# EXHIBIT "D"

**Summary of Dates of Calls Which Appear to Originate from PRA**

**Created by Plaintiff's Counsel, Kimmel & Silverman, PC from Records**

5-23-17

5-24-17

5-24-17

5-26-17

5-26-17

5-27-17

5-27-17

5-30-17

5-30-17

5-30-17

6-1-17

5-30-17

6-5-17

6-13-17

7-35-17

8-8-17

8-14-17

8-24-17

8-25-17

9-13-17

```
                    TRANSMISSION VERIFICATION REPORT

                                              TIME  : 10/16/2018 08:59
                                              NAME  : KIMMEL SILVERMAN
                                              FAX   : 2155408817
                                              TEL   : 2155408888
                                              SER.# : BROJ7V648663


    DATE,TIME                         10/16  08:58
    FAX NO./NAME                      19728602635
    DURATION                          00:01:45
    PAGE(S)                           03
    RESULT                            OK
    MODE                              STANDARD
```

AO 88B (Rev. 06/09) Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action

# UNITED STATES DISTRICT COURT
for the

District of New Jersey

| | | |
|---|---|---|
| Shannon Benson | ) | |
| *Plaintiff* | ) | |
| v. | ) | Civil Action No.   2:18-cv-00042-HEA |
| Portfolio Recovery Associates, LLC | ) | |
| | ) | (If the action is pending in another district, state where: |
| *Defendant* | ) | Eastern District of Missouri          ) |

## SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, OR OBJECTS
## OR TO PERMIT INSPECTION OF PREMISES IN A CIVIL ACTION

To:  Custodian of Records T-Mobile Subpoena Compliance Department, 4 Sylvan Way, Parisippany, NJ 07054
Telephone: 1(973) 292-8911, Fax: (972)860-2635

☑ *Production:* **YOU ARE COMMANDED** to produce at the time, date, and place set forth below the following documents, electronically stored information, or objects, and permit their inspection, copying, testing, or sampling of the material: Record of all subscriber information, billing information and all incoming and outgoing telephone calls for telephone number (660-353-1057) from February 1, 2017, through November 30, 2017.

| Place:  TeamKimmel@creditlaw.com | Date and Time: |
|---|---|
| Kimmel&Silverman, P.C. 30 East Butler Pike, Ambler, PA 19002 | 11/05/2018 5:00 pm |

☐ *Inspection of Premises:* **YOU ARE COMMANDED** to permit entry onto the designated premises, land, or other property possessed or controlled by you at the time, date, and location set forth below, so that the requesting party may inspect, measure, survey, photograph, test, or sample the property or any designated object or operation on it.

| Place: | Date and Time: |
|---|---|
| | |

AO 88B (Rev. 06/09) Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action

# UNITED STATES DISTRICT COURT
## for the
### District of New Jersey

| | | |
|---|---|---|
| Shannon Benson | ) | |
| *Plaintiff* | ) | |
| v. | ) | Civil Action No.   2:18-cv-00042-HEA |
| Portfolio Recovery Associates, LLC | ) | |
| | ) | (If the action is pending in another district, state where: |
| *Defendant* | ) | Eastern District of Missouri            ) |

## SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, OR OBJECTS
## OR TO PERMIT INSPECTION OF PREMISES IN A CIVIL ACTION

To:  Custodian of Records T-Mobile Subpoena Compliance Department, 4 Sylvan Way, Parisippany, NJ 07054
     Telephone: 1(973) 292-8911, Fax: (972)860-2635

☑ *Production:* **YOU ARE COMMANDED** to produce at the time, date, and place set forth below the following documents, electronically stored information, or objects, and permit their inspection, copying, testing, or sampling of the material: Record of all subscriber information, billing information and all incoming and outgoing telephone calls for telephone number (660-353-1057)  from February 1, 2017, through November 30, 2017.

| Place: TeamKimmel@creditlaw.com<br>Kimmel&Silverman, P.C.<br>30 East Butler Pike, Ambler, PA 19002 | Date and Time:<br><br>11/05/2018 5:00 pm |
|---|---|

☐ *Inspection of Premises:* **YOU ARE COMMANDED** to permit entry onto the designated premises, land, or other property possessed or controlled by you at the time, date, and location set forth below, so that the requesting party may inspect, measure, survey, photograph, test, or sample the property or any designated object or operation on it.

| Place: | Date and Time: |
|---|---|
| | |

The provisions of Fed. R. Civ. P. 45(c), relating to your protection as a person subject to a subpoena, and Rule 45 (d) and (e), relating to your duty to respond to this subpoena and the potential consequences of not doing so, are attached.

Date:   10/15/2018

| *CLERK OF COURT* | OR | |
|---|---|---|
| _____<br>*Signature of Clerk or Deputy Clerk* | | _____<br>*Attorney's signature* |

The name, address, e-mail, and telephone number of the attorney representing *(name of party)*   Shannon Benson
_____ , who issues or requests this subpoena, are:

Joseph C. Hoeffel, Esq.
Kimmel&Silverman, P.C., 30 East Butler Pike, Ambler, PA 19002
Phone: (215) 540-8888 ext. 105, Fax: (877) 788-2864, Email: Teamkimmel@creditlaw.com, nchilds@creditlaw.com

AO 88B (Rev. 06/09) Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action (Page 2)

Civil Action No.   2:18-cv-00042-HEA

## PROOF OF SERVICE
### *(This section should not be filed with the court unless required by Fed. R. Civ. P. 45.)*

This subpoena for *(name of individual and title, if any)* _____
was received by me on *(date)* _____ .

☐ I served the subpoena by delivering a copy to the named person as follows: _____

_____ on *(date)* _____ ; or

☐ I returned the subpoena unexecuted because: _____

_____ .

Unless the subpoena was issued on behalf of the United States, or one of its officers or agents, I have also
tendered to the witness fees for one day's attendance, and the mileage allowed by law, in the amount of

$ _____ .

My fees are $ _____ for travel and $ _____ for services, for a total of $ ____0.00____ .

I declare under penalty of perjury that this information is true.

Date: _____

_____
*Server's signature*

_____
*Printed name and title*

_____
*Server's address*

Additional information regarding attempted service, etc:

AO 88B (Rev. 06/09) Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action(Page 3)

## Federal Rule of Civil Procedure 45 (c), (d), and (e) (Effective 12/1/07)

**(c) Protecting a Person Subject to a Subpoena.**

(1) *Avoiding Undue Burden or Expense; Sanctions.* A party or attorney responsible for issuing and serving a subpoena must take reasonable steps to avoid imposing undue burden or expense on a person subject to the subpoena. The issuing court must enforce this duty and impose an appropriate sanction — which may include lost earnings and reasonable attorney's fees — on a party or attorney who fails to comply.

(2) *Command to Produce Materials or Permit Inspection.*

(A) *Appearance Not Required.* A person commanded to produce documents, electronically stored information, or tangible things, or to permit the inspection of premises, need not appear in person at the place of production or inspection unless also commanded to appear for a deposition, hearing, or trial.

(B) *Objections.* A person commanded to produce documents or tangible things or to permit inspection may serve on the party or attorney designated in the subpoena a written objection to inspecting, copying, testing or sampling any or all of the materials or to inspecting the premises — or to producing electronically stored information in the form or forms requested. The objection must be served before the earlier of the time specified for compliance or 14 days after the subpoena is served. If an objection is made, the following rules apply:

(i) At any time, on notice to the commanded person, the serving party may move the issuing court for an order compelling production or inspection.

(ii) These acts may be required only as directed in the order, and the order must protect a person who is neither a party nor a party's officer from significant expense resulting from compliance.

(3) *Quashing or Modifying a Subpoena.*

(A) *When Required.* On timely motion, the issuing court must quash or modify a subpoena that:

(i) fails to allow a reasonable time to comply;

(ii) requires a person who is neither a party nor a party's officer to travel more than 100 miles from where that person resides, is employed, or regularly transacts business in person — except that, subject to Rule 45(c)(3)(B)(iii), the person may be commanded to attend a trial by traveling from any such place within the state where the trial is held;

(iii) requires disclosure of privileged or other protected matter, if no exception or waiver applies; or

(iv) subjects a person to undue burden.

(B) *When Permitted.* To protect a person subject to or affected by a subpoena, the issuing court may, on motion, quash or modify the subpoena if it requires:

(i) disclosing a trade secret or other confidential research, development, or commercial information;

(ii) disclosing an unretained expert's opinion or information that does not describe specific occurrences in dispute and results from the expert's study that was not requested by a party; or

(iii) a person who is neither a party nor a party's officer to incur substantial expense to travel more than 100 miles to attend trial.

(C) *Specifying Conditions as an Alternative.* In the circumstances described in Rule 45(c)(3)(B), the court may, instead of quashing or modifying a subpoena, order appearance or production under specified conditions if the serving party:

(i) shows a substantial need for the testimony or material that cannot be otherwise met without undue hardship; and

(ii) ensures that the subpoenaed person will be reasonably compensated.

**(d) Duties in Responding to a Subpoena.**

(1) *Producing Documents or Electronically Stored Information.* These procedures apply to producing documents or electronically stored information:

(A) *Documents.* A person responding to a subpoena to produce documents must produce them as they are kept in the ordinary course of business or must organize and label them to correspond to the categories in the demand.

(B) *Form for Producing Electronically Stored Information Not Specified.* If a subpoena does not specify a form for producing electronically stored information, the person responding must produce it in a form or forms in which it is ordinarily maintained or in a reasonably usable form or forms.

(C) *Electronically Stored Information Produced in Only One Form.* The person responding need not produce the same electronically stored information in more than one form.

(D) *Inaccessible Electronically Stored Information.* The person responding need not provide discovery of electronically stored information from sources that the person identifies as not reasonably accessible because of undue burden or cost. On motion to compel discovery or for a protective order, the person responding must show that the information is not reasonably accessible because of undue burden or cost. If that showing is made, the court may nonetheless order discovery from such sources if the requesting party shows good cause, considering the limitations of Rule 26(b)(2)(C). The court may specify conditions for the discovery.

(2) *Claiming Privilege or Protection.*

(A) *Information Withheld.* A person withholding subpoenaed information under a claim that it is privileged or subject to protection as trial-preparation material must:

(i) expressly make the claim; and

(ii) describe the nature of the withheld documents, communications, or tangible things in a manner that, without revealing information itself privileged or protected, will enable the parties to assess the claim.

(B) *Information Produced.* If information produced in response to a subpoena is subject to a claim of privilege or of protection as trial-preparation material, the person making the claim may notify any party that received the information of the claim and the basis for it. After being notified, a party must promptly return, sequester, or destroy the specified information and any copies it has; must not use or disclose the information until the claim is resolved; must take reasonable steps to retrieve the information if the party disclosed it before being notified; and may promptly present the information to the court under seal for a determination of the claim. The person who produced the information must preserve the information until the claim is resolved.

**(e) Contempt.** The issuing court may hold in contempt a person who, having been served, fails without adequate excuse to obey the subpoena. A nonparty's failure to obey must be excused if the subpoena purports to require the nonparty to attend or produce at a place outside the limits of Rule 45(c)(3)(A)(ii).

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 353-1057 | (660) 395-8671 | 395-8671 | Outbound | 05/20/2017 07:19:48 | 05/20/2017 07:22:33 | 165 | Voice | 213 |
| (660) 353-1057 | (660) 591-5893 | | Outbound | 05/20/2017 07:24:14 | 05/20/2017 07:24:14 | 0 | Text Detail | 191 |
| (660) 591-2239 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 05/20/2017 09:25:47 | 05/20/2017 09:26:24 | 37 | Voice | 213 |
| (660) 591-2239 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 05/20/2017 09:25:47 | 05/20/2017 09:26:24 | 37 | Voice | 213 |
| (660) 591-2239 | (660) 353-1057 | -828 | Undetermined | 05/20/2017 09:25:50 | 05/20/2017 09:26:15 | 25 | Voice | 213 |
| (660) 353-1057 | (660) 591-2239 | (660) 591-2239 | Outbound | 05/20/2017 09:26:28 | 05/20/2017 09:27:07 | 39 | Voice | 213 |
| (660) 591-2239 | -159 | (660) 353-1057 | Routed_Call | 05/20/2017 09:27:19 | 05/20/2017 09:29:16 | 117 | Voice | 213 |
| (660) 591-2239 | (660) 353-1057 | -159 | Inbound | 05/20/2017 09:27:21 | 05/20/2017 09:29:15 | 114 | Voice | 213 |
| (309) 318-1263 | (660) 353-1057 | -321 | Inbound | 05/20/2017 09:41:30 | 05/20/2017 09:44:19 | 169 | Voice | 213 |
| (309) 318-1263 | -321 | (660) 353-1057 | Routed_Call | 05/20/2017 09:41:30 | 05/20/2017 09:44:19 | 169 | Voice | 213 |
| 4-1570 | (660) 353-1057 | | Undetermined | 05/20/2017 10:16:50 | 05/20/2017 10:16:50 | 0 | Text Detail | 192 |
| 4-1570 | (660) 353-1057 | | Inbound | 05/20/2017 10:16:50 | 05/20/2017 10:16:50 | 0 | Text Detail | 192 |
| (660) 734-3109 | (660) 353-1057 | (1660) 353-1057 | Inbound | 05/20/2017 12:01:18 | 05/20/2017 12:02:20 | 62 | Voice | 213 |
| -3333 | (660) 353-1057 | | Inbound | 05/20/2017 12:29:27 | 05/20/2017 12:29:27 | 0 | Text Detail | 228 |
| -3333 | (660) 353-1057 | | Inbound | 05/20/2017 12:29:28 | 05/20/2017 12:29:28 | 0 | Text Detail | 228 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/20/2017 13:47:37 | 05/20/2017 13:47:37 | 0 | Text Detail | 192 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 05/20/2017 13:50:51 | 05/20/2017 13:50:51 | 0 | Text Detail | 194 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 05/20/2017 13:51:11 | 05/20/2017 13:51:11 | 0 | Text Detail | 194 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/20/2017 14:20:01 | 05/20/2017 14:20:01 | 0 | Text Detail | 192 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/20/2017 14:20:05 | 05/20/2017 14:20:05 | 0 | Text Detail | 192 |
| (660) 591-2239 | -175 | (1660) 353-1057 | Routed_Call | 05/20/2017 15:07:15 | 05/20/2017 15:11:18 | 243 | Voice | 213 |
| (660) 591-2239 | (660) 353-1057 | -175 | Inbound | 05/20/2017 15:07:18 | 05/20/2017 15:11:18 | 240 | Voice | 213 |
| (309) 318-1263 | (660) 353-1057 | | Inbound | 05/20/2017 18:25:35 | 05/20/2017 18:25:35 | 0 | Text Detail | 191 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 05/20/2017 19:49:43 | 05/20/2017 19:49:43 | 0 | Text Detail | 192 |
| (660) 591-2675 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 05/20/2017 20:53:07 | 05/20/2017 20:53:41 | 34 | Voice | 213 |
| (660) 591-2675 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 05/20/2017 20:53:07 | 05/20/2017 20:53:41 | 34 | Voice | 213 |
| (660) 591-2675 | (660) 353-1057 | -470 | Undetermined | 05/20/2017 20:53:10 | 05/20/2017 20:53:35 | 25 | Voice | 213 |
| (660) 591-2675 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 05/20/2017 20:53:45 | 05/20/2017 20:54:33 | 48 | Voice | 213 |
| (660) 591-2675 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 05/20/2017 20:53:45 | 05/20/2017 20:54:33 | 48 | Voice | 213 |
| (660) 591-2675 | (660) 353-1057 | -485 | Undetermined | 05/20/2017 20:53:48 | 05/20/2017 20:54:13 | 25 | Voice | 213 |
| -3333 | (660) 353-1057 | | Inbound | 05/20/2017 20:58:20 | 05/20/2017 20:58:20 | 0 | Text Detail | 228 |
| -3333 | (660) 353-1057 | | Inbound | 05/20/2017 20:58:21 | 05/20/2017 20:58:21 | 0 | Text Detail | 228 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 05/20/2017 20:58:50 | 05/20/2017 20:58:50 | 0 | Text Detail | 191 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/20/2017 20:59:40 | 05/20/2017 20:59:40 | 0 | Text Detail | 192 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 05/20/2017 21:00:42 | 05/20/2017 21:00:42 | 0 | Text Detail | 191 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/20/2017 21:03:58 | 05/20/2017 21:03:58 | 0 | Text Detail | 192 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 05/20/2017 21:05:49 | 05/20/2017 21:05:49 | 0 | Text Detail | 192 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/20/2017 21:06:23 | 05/20/2017 21:06:23 | 0 | Text Detail | 192 |
| -3333 | (660) 353-1057 | | Inbound | 05/20/2017 21:18:20 | 05/20/2017 21:18:20 | 0 | Text Detail | 228 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 05/20/2017 23:24:47 | 05/20/2017 23:24:47 | 0 | Text Detail | 191 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 05/20/2017 23:29:32 | 05/20/2017 23:29:32 | 0 | Text Detail | 193 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 05/21/2017 08:18:49 | 05/21/2017 08:18:49 | 0 | Text Detail | 192 |
| (712) 264-5343 | (660) 353-1057 | | Inbound | 05/21/2017 08:42:08 | 05/21/2017 08:42:08 | 0 | Text Detail | 192 |
| -3333 | (660) 353-1057 | | Inbound | 05/21/2017 10:32:10 | 05/21/2017 10:32:10 | 0 | Text Detail | 228 |
| -3333 | (660) 353-1057 | | Inbound | 05/21/2017 10:32:11 | 05/21/2017 10:32:11 | 0 | Text Detail | 228 |
| (660) 415-1288 | (660) 353-1057 | (660) 353-1057 | Inbound | 05/21/2017 13:20:02 | 05/21/2017 13:21:11 | 69 | Voice | 213 |
| (660) 353-1057 | (660) 591-5893 | | Outbound | 05/21/2017 13:44:32 | 05/21/2017 13:44:32 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-5062 | | Outbound | 05/21/2017 13:45:14 | 05/21/2017 13:45:14 | 0 | Text Detail | 191 |
| (660) 353-1057 | (660) 415-1288 | | Outbound | 05/21/2017 13:45:46 | 05/21/2017 13:45:46 | 0 | Text Detail | 193 |
| (660) 591-5893 | (660) 353-1057 | | Inbound | 05/21/2017 15:28:00 | 05/21/2017 15:28:00 | 0 | Text Detail | 193 |
| -3333 | (660) 353-1057 | | Inbound | 05/21/2017 15:59:28 | 05/21/2017 15:59:28 | 0 | Text Detail | 228 |
| -3333 | (660) 353-1057 | | Inbound | 05/21/2017 15:59:29 | 05/21/2017 15:59:29 | 0 | Text Detail | 228 |
| (660) 349-0289 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 05/21/2017 17:37:47 | 05/21/2017 17:38:21 | 34 | Voice | 213 |
| (660) 349-0289 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 05/21/2017 17:37:47 | 05/21/2017 17:38:21 | 34 | Voice | 213 |
| (660) 349-0289 | (660) 353-1057 | -778 | Undetermined | 05/21/2017 17:37:49 | 05/21/2017 17:38:16 | 27 | Voice | 213 |
| (660) 353-1057 | (660) 349-0289 | (660) 349-0289 | Outbound | 05/21/2017 17:38:27 | 05/21/2017 17:39:45 | 78 | Voice | 213 |
| (660) 591-2239 | -418 | (1660) 353-1057 | Routed_Call | 05/21/2017 18:38:04 | 05/21/2017 18:38:14 | 10 | Voice | 213 |
| (660) 591-2239 | (660) 353-1057 | -418 | Undetermined | 05/21/2017 18:38:07 | 05/21/2017 18:38:14 | 7 | Voice | 213 |
| -3333 | (660) 353-1057 | | Inbound | 05/21/2017 18:42:32 | 05/21/2017 18:42:32 | 0 | Text Detail | 228 |
| -3333 | (660) 353-1057 | | Inbound | 05/21/2017 18:42:54 | 05/21/2017 18:42:54 | 0 | Text Detail | 228 |
| -3333 | (660) 353-1057 | | Inbound | 05/21/2017 18:42:55 | 05/21/2017 18:42:55 | 0 | Text Detail | 228 |
| -3333 | (660) 353-1057 | | Inbound | 05/21/2017 18:42:59 | 05/21/2017 18:42:59 | 0 | Text Detail | 228 |
| -3333 | (660) 353-1057 | | Inbound | 05/21/2017 18:43:00 | 05/21/2017 18:43:00 | 0 | Text Detail | 228 |
| -3333 | (660) 353-1057 | | Inbound | 05/21/2017 18:49:48 | 05/21/2017 18:49:48 | 0 | Text Detail | 228 |
| -3333 | (660) 353-1057 | | Inbound | 05/21/2017 18:49:49 | 05/21/2017 18:49:49 | 0 | Text Detail | 228 |
| -3333 | (660) 353-1057 | | Inbound | 05/21/2017 21:31:38 | 05/21/2017 21:31:38 | 0 | Text Detail | 228 |
| -3333 | (660) 353-1057 | | Inbound | 05/21/2017 21:31:39 | 05/21/2017 21:31:39 | 0 | Text Detail | 228 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/21/2017 21:46:14 | 05/21/2017 21:46:14 | 0 | Text Detail | 192 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 05/21/2017 21:55:31 | 05/21/2017 21:55:31 | 0 | Text Detail | 191 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/21/2017 22:04:26 | 05/21/2017 22:04:26 | 0 | Text Detail | 192 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 05/21/2017 22:14:20 | 05/21/2017 22:14:20 | 0 | Text Detail | 192 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 05/21/2017 22:19:11 | 05/21/2017 22:19:11 | 0 | Text Detail | 193 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/21/2017 22:24:17 | 05/21/2017 22:24:17 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 05/21/2017 22:49:12 | 05/21/2017 22:49:12 | 0 | Text Detail | 192 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 353-1057 | (404) 625-1705 | | Outbound | 05/21/2017 22:50:07 | 05/21/2017 22:50:07 | 0 | Text Detail | 191 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/21/2017 22:51:42 | 05/21/2017 22:51:42 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 05/21/2017 22:51:51 | 05/21/2017 22:51:51 | 0 | Text Detail | 194 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 05/21/2017 22:52:40 | 05/21/2017 22:52:40 | 0 | Text Detail | 194 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 05/21/2017 22:52:43 | 05/21/2017 22:52:43 | 0 | Text Detail | 193 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 05/21/2017 22:53:25 | 05/21/2017 22:53:25 | 0 | Text Detail | 191 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 05/21/2017 22:53:59 | 05/21/2017 22:53:59 | 0 | Text Detail | 193 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/21/2017 23:01:22 | 05/21/2017 23:01:22 | 0 | Text Detail | 192 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/21/2017 23:24:16 | 05/21/2017 23:24:16 | 0 | Text Detail | 192 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 05/21/2017 23:51:05 | 05/21/2017 23:51:05 | 0 | Text Detail | 191 |
| (660) 349-0289 | (660) 353-1057 | | Inbound | 05/21/2017 23:55:58 | 05/21/2017 23:55:58 | 0 | Text Detail | 192 |
| (660) 353-1057 | (309) 318-1263 | | Outbound | 05/22/2017 08:02:48 | 05/22/2017 08:02:48 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 385-8205 | (660) 385-8205 | Outbound | 05/22/2017 08:05:02 | 05/22/2017 08:06:11 | 69 | Voice | 213 |
| (309) 318-1263 | (660) 353-1057 | | Inbound | 05/22/2017 08:43:38 | 05/22/2017 08:43:38 | 0 | Text Detail | 191 |
| (309) 318-1263 | (660) 353-1057 | | Inbound | 05/22/2017 08:51:00 | 05/22/2017 08:51:00 | 0 | Text Detail | 191 |
| (660) 353-1057 | (309) 318-1263 | | Outbound | 05/22/2017 09:00:42 | 05/22/2017 09:00:42 | 0 | Text Detail | 191 |
| (660) 353-1057 | (309) 318-1263 | | Outbound | 05/22/2017 09:00:42 | 05/22/2017 09:00:42 | 0 | Text Detail | 192 |
| (660) 353-1057 | (309) 318-1263 | | Outbound | 05/22/2017 09:00:43 | 05/22/2017 09:00:43 | 0 | Text Detail | 191 |
| (660) 353-1057 | (309) 318-1263 | | Outbound | 05/22/2017 09:00:43 | 05/22/2017 09:00:43 | 0 | Text Detail | 192 |
| (314) 254-8082 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 05/22/2017 09:13:20 | 05/22/2017 09:13:33 | 13 | Voice | 213 |
| (314) 254-8082 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 05/22/2017 09:13:20 | 05/22/2017 09:13:33 | 13 | Voice | 213 |
| (314) 254-8082 | (660) 353-1057 | -245 | Undetermined | 05/22/2017 09:13:20 | 05/22/2017 09:13:29 | 9 | Voice | 213 |
| (660) 591-5893 | (660) 353-1057 | | Inbound | 05/22/2017 09:28:47 | 05/22/2017 09:28:47 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-5893 | | Outbound | 05/22/2017 10:26:41 | 05/22/2017 10:26:41 | 0 | Text Detail | 191 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/22/2017 10:44:30 | 05/22/2017 10:44:30 | 0 | Text Detail | 192 |
| 78-2929 | (660) 353-1057 | | Undetermined | 05/22/2017 10:51:40 | 05/22/2017 10:51:40 | 0 | Text Detail | 192 |
| 78-2929 | (660) 353-1057 | | Inbound | 05/22/2017 10:51:40 | 05/22/2017 10:51:40 | 0 | Text Detail | 192 |
| (309) 318-1263 | (660) 353-1057 | | Inbound | 05/22/2017 11:12:34 | 05/22/2017 11:12:34 | 0 | Text Detail | 191 |
| (309) 318-1263 | (660) 353-1057 | | Inbound | 05/22/2017 11:12:34 | 05/22/2017 11:12:34 | 0 | Text Detail | 192 |
| (309) 318-1263 | (660) 353-1057 | | Inbound | 05/22/2017 11:12:35 | 05/22/2017 11:12:35 | 0 | Text Detail | 192 |
| (309) 318-1263 | (660) 353-1057 | | Inbound | 05/22/2017 11:12:35 | 05/22/2017 11:12:35 | 0 | Text Detail | 191 |
| (660) 591-5893 | (660) 353-1057 | | Inbound | 05/22/2017 11:32:59 | 05/22/2017 11:32:59 | 0 | Text Detail | 194 |
| (612) 715-7398 | (660) 353-1057 | -57 | Undetermined | 05/22/2017 11:35:42 | 05/22/2017 11:36:09 | 27 | Voice | 213 |
| (612) 715-7398 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 05/22/2017 11:35:42 | 05/22/2017 11:36:14 | 32 | Voice | 213 |
| (612) 715-7398 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 05/22/2017 11:35:42 | 05/22/2017 11:36:14 | 32 | Voice | 213 |
| (309) 318-1263 | (660) 353-1057 | | Inbound | 05/22/2017 11:42:41 | 05/22/2017 11:42:41 | 0 | Text Detail | 191 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 05/22/2017 13:27:59 | 05/22/2017 13:27:59 | 0 | Text Detail | 192 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 353-1057 | (660) 591-5893 | | Outbound | 05/22/2017 15:21:35 | 05/22/2017 15:21:35 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-5893 | | Outbound | 05/22/2017 15:22:18 | 05/22/2017 15:22:18 | 0 | Text Detail | 193 |
| (660) 591-5893 | (660) 353-1057 | | Inbound | 05/22/2017 15:22:58 | 05/22/2017 15:22:58 | 0 | Text Detail | 194 |
| -3333 | (660) 353-1057 | | Inbound | 05/22/2017 15:23:54 | 05/22/2017 15:23:54 | 0 | Text Detail | 228 |
| -3333 | (660) 353-1057 | | Inbound | 05/22/2017 15:25:39 | 05/22/2017 15:25:39 | 0 | Text Detail | 228 |
| -3333 | (660) 353-1057 | | Inbound | 05/22/2017 15:26:22 | 05/22/2017 15:26:22 | 0 | Text Detail | 228 |
| -3333 | (660) 353-1057 | | Inbound | 05/22/2017 15:27:14 | 05/22/2017 15:27:14 | 0 | Text Detail | 228 |
| -3333 | (660) 353-1057 | | Inbound | 05/22/2017 15:27:15 | 05/22/2017 15:27:15 | 0 | Text Detail | 228 |
| -3333 | (660) 353-1057 | | Inbound | 05/22/2017 15:27:39 | 05/22/2017 15:27:39 | 0 | Text Detail | 228 |
| -3333 | (660) 353-1057 | | Inbound | 05/22/2017 15:27:40 | 05/22/2017 15:27:40 | 0 | Text Detail | 228 |
| -3333 | (660) 353-1057 | | Inbound | 05/22/2017 15:28:33 | 05/22/2017 15:28:33 | 0 | Text Detail | 228 |
| -3333 | (660) 353-1057 | | Inbound | 05/22/2017 15:28:34 | 05/22/2017 15:28:34 | 0 | Text Detail | 228 |
| -3333 | (660) 353-1057 | | Inbound | 05/22/2017 15:29:14 | 05/22/2017 15:29:14 | 0 | Text Detail | 228 |
| -3333 | (660) 353-1057 | | Inbound | 05/22/2017 15:29:15 | 05/22/2017 15:29:15 | 0 | Text Detail | 228 |
| -3333 | (660) 353-1057 | | Inbound | 05/22/2017 15:29:40 | 05/22/2017 15:29:40 | 0 | Text Detail | 228 |
| -3333 | (660) 353-1057 | | Inbound | 05/22/2017 15:29:41 | 05/22/2017 15:29:41 | 0 | Text Detail | 228 |
| -3333 | (660) 353-1057 | | Inbound | 05/22/2017 15:30:18 | 05/22/2017 15:30:18 | 0 | Text Detail | 228 |
| -3333 | (660) 353-1057 | | Inbound | 05/22/2017 15:30:19 | 05/22/2017 15:30:19 | 0 | Text Detail | 228 |
| (660) 591-5893 | (660) 353-1057 | | Inbound | 05/22/2017 15:31:08 | 05/22/2017 15:31:08 | 0 | Text Detail | 193 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 05/22/2017 15:32:01 | 05/22/2017 15:32:01 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-5893 | | Outbound | 05/22/2017 15:32:16 | 05/22/2017 15:32:16 | 0 | Text Detail | 194 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/22/2017 15:34:04 | 05/22/2017 15:34:04 | 0 | Text Detail | 192 |
| -3344 | (660) 353-1057 | | Inbound | 05/22/2017 16:07:23 | 05/22/2017 16:07:23 | 0 | Text Detail | 192 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 05/22/2017 16:09:01 | 05/22/2017 16:09:01 | 0 | Text Detail | 192 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 05/22/2017 16:09:52 | 05/22/2017 16:09:52 | 0 | Text Detail | 194 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 05/22/2017 16:10:06 | 05/22/2017 16:10:06 | 0 | Text Detail | 192 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 05/22/2017 16:10:24 | 05/22/2017 16:10:24 | 0 | Text Detail | 191 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 05/22/2017 16:10:41 | 05/22/2017 16:10:41 | 0 | Text Detail | 191 |
| -3333 | (660) 353-1057 | | Inbound | 05/22/2017 16:18:23 | 05/22/2017 16:18:23 | 0 | Text Detail | 228 |
| -3333 | (660) 353-1057 | | Inbound | 05/22/2017 16:18:24 | 05/22/2017 16:18:24 | 0 | Text Detail | 228 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 05/22/2017 16:23:37 | 05/22/2017 16:23:37 | 0 | Text Detail | 192 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/22/2017 16:24:08 | 05/22/2017 16:24:08 | 0 | Text Detail | 192 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 05/22/2017 16:24:56 | 05/22/2017 16:24:56 | 0 | Text Detail | 192 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/22/2017 16:31:12 | 05/22/2017 16:31:12 | 0 | Text Detail | 192 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/22/2017 16:33:05 | 05/22/2017 16:33:05 | 0 | Text Detail | 192 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 05/22/2017 16:37:58 | 05/22/2017 16:37:58 | 0 | Text Detail | 191 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/22/2017 16:43:56 | 05/22/2017 16:43:56 | 0 | Text Detail | 192 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (612) 715-7398 | (660) 353-1057 | | Inbound | 05/22/2017 20:36:53 | 05/22/2017 20:36:53 | 0 | Text Detail | 192 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/22/2017 23:18:42 | 05/22/2017 23:18:42 | 0 | Text Detail | 192 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 05/22/2017 23:33:51 | 05/22/2017 23:33:51 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 773-5500 | (660) 773-5500 | Outbound | 05/23/2017 00:30:03 | 05/23/2017 00:31:58 | 115 | Voice | 213 |
| (660) 353-1057 | (309) 318-1263 | | Outbound | 05/23/2017 06:01:43 | 05/23/2017 06:01:43 | 0 | Text Detail | 191 |
| (660) 353-1057 | (573) 353-5460 | | Outbound | 05/23/2017 06:39:25 | 05/23/2017 06:39:25 | 0 | Text Detail | 193 |
| (573) 353-5460 | -876 | (660) 353-1057 | Routed_Call | 05/23/2017 07:06:47 | 05/23/2017 07:08:12 | 85 | Voice | 213 |
| (573) 353-5460 | (660) 353-1057 | -876 | Inbound | 05/23/2017 07:06:47 | 05/23/2017 07:08:12 | 85 | Voice | 213 |
| (573) 353-5405 | -76 | (660) 353-1057 | Routed_Call | 05/23/2017 07:12:50 | 05/23/2017 07:13:14 | 24 | Voice | 213 |
| (573) 353-5405 | (660) 353-1057 | -76 | Inbound | 05/23/2017 07:12:51 | 05/23/2017 07:13:14 | 23 | Voice | 213 |
| (414) 539-0490 | (660) 353-1057 | -756 | Inbound | 05/23/2017 07:32:59 | 05/23/2017 07:33:22 | 23 | Voice | 213 |
| (414) 539-0490 | -756 | (660) 353-1057 | Routed_Call | 05/23/2017 07:32:59 | 05/23/2017 07:33:22 | 23 | Voice | 213 |
| (309) 318-1263 | (660) 353-1057 | | Inbound | 05/23/2017 07:35:34 | 05/23/2017 07:35:34 | 0 | Text Detail | 194 |
| (660) 353-1057 | (309) 318-1263 | | Outbound | 05/23/2017 07:37:35 | 05/23/2017 07:37:35 | 0 | Text Detail | 193 |
| (309) 318-1263 | (660) 353-1057 | | Inbound | 05/23/2017 07:38:23 | 05/23/2017 07:38:23 | 0 | Text Detail | 191 |
| 4-1570 | (660) 353-1057 | | Inbound | 05/23/2017 08:07:37 | 05/23/2017 08:07:37 | 0 | Text Detail | 192 |
| 4-1570 | (660) 353-1057 | | Undetermined | 05/23/2017 08:07:37 | 05/23/2017 08:07:37 | 0 | Text Detail | 192 |
| (314) 254-8082 | (660) 353-1057 | -107 | Undetermined | 05/23/2017 09:00:05 | 05/23/2017 09:00:11 | 6 | Voice | 213 |
| (314) 254-8082 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 05/23/2017 09:00:05 | 05/23/2017 09:00:15 | 10 | Voice | 213 |
| (314) 254-8082 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 05/23/2017 09:00:05 | 05/23/2017 09:00:15 | 10 | Voice | 213 |
| (573) 353-5460 | -519 | (660) 353-1057 | Routed_Call | 05/23/2017 09:30:20 | 05/23/2017 09:31:21 | 61 | Voice | 213 |
| (573) 353-5460 | (660) 353-1057 | -519 | Inbound | 05/23/2017 09:30:21 | 05/23/2017 09:31:21 | 60 | Voice | 213 |
| (660) 773-5500 | (660) 353-1057 | (660) 353-1057 | Inbound | 05/23/2017 10:04:19 | 05/23/2017 10:05:11 | 52 | Voice | 213 |
| (660) 773-5500 | -711 | (660) 353-1057 | Routed_Call | 05/23/2017 10:15:34 | 05/23/2017 10:16:15 | 41 | Voice | 213 |
| (660) 773-5500 | (660) 353-1057 | -711 | Inbound | 05/23/2017 10:15:35 | 05/23/2017 10:16:15 | 40 | Voice | 213 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 05/23/2017 11:10:19 | 05/23/2017 11:10:19 | 0 | Text Detail | 191 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 05/23/2017 11:10:47 | 05/23/2017 11:10:47 | 0 | Text Detail | 191 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 05/23/2017 11:12:08 | 05/23/2017 11:12:08 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 05/23/2017 11:33:10 | 05/23/2017 11:33:10 | 0 | Text Detail | 192 |
| (660) 341-3549 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 05/23/2017 15:25:40 | 05/23/2017 15:26:34 | 54 | Voice | 213 |
| (660) 341-3549 | (660) 353-1057 | -945 | Undetermined | 05/23/2017 15:25:40 | 05/23/2017 15:26:06 | 26 | Voice | 213 |
| (660) 341-3549 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 05/23/2017 15:25:40 | 05/23/2017 15:26:34 | 54 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 05/23/2017 15:26:37 | 05/23/2017 15:26:37 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 341-3549 | (660) 341-3549 | Outbound | 05/23/2017 16:19:22 | 05/23/2017 16:20:44 | 82 | Voice | 213 |
| (844) 597-3918 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 05/23/2017 16:19:31 | 05/23/2017 16:19:42 | 11 | Voice | 213 |
| (844) 597-3918 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 05/23/2017 16:19:31 | 05/23/2017 16:19:42 | 11 | Voice | 213 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 05/23/2017 17:34:10 | 05/23/2017 17:34:10 | 0 | Text Detail | 191 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 591-3956 | (660) 353-1057 | | Inbound | 05/23/2017 18:11:19 | 05/23/2017 18:11:19 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 05/23/2017 18:21:32 | 05/23/2017 18:21:32 | 0 | Text Detail | 193 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 05/23/2017 19:06:01 | 05/23/2017 19:06:01 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 05/23/2017 19:06:16 | 05/23/2017 19:06:16 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 05/23/2017 19:07:53 | 05/23/2017 19:07:53 | 0 | Text Detail | 193 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/23/2017 19:43:52 | 05/23/2017 19:43:52 | 0 | Text Detail | 192 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 05/23/2017 20:18:23 | 05/23/2017 20:18:23 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 385-7734 | (660) 385-7734 | Outbound | 05/23/2017 20:30:46 | 05/23/2017 20:31:20 | 34 | Voice | 213 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/23/2017 20:51:15 | 05/23/2017 20:51:15 | 0 | Text Detail | 192 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/23/2017 21:10:31 | 05/23/2017 21:10:31 | 0 | Text Detail | 192 |
| (414) 539-0490 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 05/23/2017 21:38:09 | 05/23/2017 21:38:23 | 14 | Voice | 213 |
| (414) 539-0490 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 05/23/2017 21:38:09 | 05/23/2017 21:38:23 | 14 | Voice | 213 |
| (414) 539-0490 | (660) 353-1057 | -466 | Undetermined | 05/23/2017 21:38:09 | 05/23/2017 21:38:15 | 6 | Voice | 213 |
| (414) 539-0490 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 05/23/2017 21:38:31 | 05/23/2017 21:38:44 | 13 | Voice | 213 |
| (414) 539-0490 | (660) 353-1057 | | Inbound | 05/23/2017 21:39:08 | 05/23/2017 21:39:08 | 0 | Text Detail | 192 |
| (414) 539-0490 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 05/23/2017 21:39:55 | 05/23/2017 21:40:08 | 13 | Voice | 213 |
| (414) 539-0490 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 05/23/2017 21:39:55 | 05/23/2017 21:40:08 | 13 | Voice | 213 |
| (414) 539-0490 | (660) 353-1057 | -342 | Undetermined | 05/23/2017 21:39:56 | 05/23/2017 21:40:03 | 7 | Voice | 213 |
| (414) 539-0490 | (660) 353-1057 | | Inbound | 05/23/2017 21:40:29 | 05/23/2017 21:40:29 | 0 | Text Detail | 192 |
| (660) 596-6681 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 05/23/2017 21:45:00 | 05/23/2017 21:45:33 | 33 | Voice | 213 |
| (660) 596-6681 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 05/23/2017 21:45:00 | 05/23/2017 21:45:33 | 33 | Voice | 213 |
| (660) 596-6681 | (660) 353-1057 | -108 | Undetermined | 05/23/2017 21:45:01 | 05/23/2017 21:45:26 | 25 | Voice | 213 |
| (660) 596-6681 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 05/23/2017 21:47:04 | 05/23/2017 21:47:38 | 34 | Voice | 213 |
| (660) 596-6681 | (660) 353-1057 | -595 | Undetermined | 05/23/2017 21:47:04 | 05/23/2017 21:47:30 | 26 | Voice | 213 |
| (660) 596-6681 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 05/23/2017 21:47:04 | 05/23/2017 21:47:38 | 34 | Voice | 213 |
| (660) 353-1057 | (660) 596-6681 | (660) 596-6681 | Outbound | 05/23/2017 21:54:06 | 05/23/2017 21:55:03 | 57 | Voice | 213 |
| (660) 353-1057 | (414) 539-0490 | | Outbound | 05/23/2017 21:55:47 | 05/23/2017 21:55:47 | 0 | Text Detail | 192 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 05/23/2017 21:56:42 | 05/23/2017 21:56:42 | 0 | Text Detail | 191 |
| (660) 353-1057 | (414) 539-0490 | (414) 539-0490 | Outbound | 05/23/2017 21:57:19 | 05/23/2017 21:57:25 | 6 | Voice | 213 |
| (660) 353-1057 | (414) 539-0490 | (414) 539-0490 | Outbound | 05/23/2017 21:57:38 | 05/23/2017 21:57:43 | 5 | Voice | 213 |
| (660) 353-1057 | (414) 539-0490 | (414) 539-0490 | Outbound | 05/23/2017 21:58:13 | 05/23/2017 21:58:18 | 5 | Voice | 213 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/23/2017 22:18:04 | 05/23/2017 22:18:04 | 0 | Text Detail | 192 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 05/23/2017 22:33:19 | 05/23/2017 22:33:19 | 0 | Text Detail | 194 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/23/2017 22:33:59 | 05/23/2017 22:33:59 | 0 | Text Detail | 192 |
| -3333 | (660) 353-1057 | | Inbound | 05/23/2017 22:37:17 | 05/23/2017 22:37:17 | 0 | Text Detail | 228 |
| -3333 | (660) 353-1057 | | Inbound | 05/23/2017 22:37:18 | 05/23/2017 22:37:18 | 0 | Text Detail | 228 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 05/23/2017 22:42:42 | 05/23/2017 22:42:42 | 0 | Text Detail | 194 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/23/2017 22:45:11 | 05/23/2017 22:45:11 | 0 | Text Detail | 192 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/23/2017 22:51:55 | 05/23/2017 22:51:55 | 0 | Text Detail | 192 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/23/2017 22:51:56 | 05/23/2017 22:51:56 | 0 | Text Detail | 192 |
| (660) 353-1057 | (309) 318-1263 | (309) 318-1263 | Outbound | 05/24/2017 08:32:25 | 05/24/2017 08:33:00 | 35 | Voice | 213 |
| (660) 353-1057 | (309) 318-1263 | | Outbound | 05/24/2017 08:33:20 | 05/24/2017 08:33:20 | 0 | Text Detail | 192 |
| (660) 353-1057 | (309) 318-1263 | | Outbound | 05/24/2017 08:33:47 | 05/24/2017 08:33:47 | 0 | Text Detail | 194 |
| (309) 318-1263 | (660) 353-1057 | | Inbound | 05/24/2017 08:40:23 | 05/24/2017 08:40:23 | 0 | Text Detail | 191 |
| (660) 353-1057 | (309) 318-1263 | | Outbound | 05/24/2017 08:41:23 | 05/24/2017 08:41:23 | 0 | Text Detail | 194 |
| (660) 353-1057 | (309) 318-1263 | | Outbound | 05/24/2017 08:42:03 | 05/24/2017 08:42:03 | 0 | Text Detail | 193 |
| -3333 | (660) 353-1057 | | Inbound | 05/24/2017 08:43:25 | 05/24/2017 08:43:25 | 0 | Text Detail | 228 |
| (309) 318-1263 | (660) 353-1057 | | Inbound | 05/24/2017 08:48:19 | 05/24/2017 08:48:19 | 0 | Text Detail | 191 |
| (660) 353-1057 | (309) 318-1263 | | Outbound | 05/24/2017 08:49:37 | 05/24/2017 08:49:37 | 0 | Text Detail | 193 |
| (309) 318-1263 | (660) 353-1057 | | Inbound | 05/24/2017 08:53:17 | 05/24/2017 08:53:17 | 0 | Text Detail | 191 |
| (309) 318-1263 | (660) 353-1057 | | Inbound | 05/24/2017 08:53:18 | 05/24/2017 08:53:18 | 0 | Text Detail | 191 |
| (314) 254-8082 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 05/24/2017 09:04:57 | 05/24/2017 09:05:10 | 13 | Voice | 213 |
| (314) 254-8082 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 05/24/2017 09:04:57 | 05/24/2017 09:05:10 | 13 | Voice | 213 |
| (314) 254-8082 | (660) 353-1057 | -84 | Undetermined | 05/24/2017 09:04:57 | 05/24/2017 09:05:05 | 8 | Voice | 213 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/24/2017 09:06:14 | 05/24/2017 09:06:14 | 0 | Text Detail | 192 |
| (660) 353-1057 | (800) 378-7262 | (1800) 378-7262 | Outbound | 05/24/2017 10:10:55 | 05/24/2017 10:15:39 | 284 | Voice | 213 |
| (660) 385-7734 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 05/24/2017 10:13:59 | 05/24/2017 10:14:43 | 44 | Voice | 213 |
| (660) 385-7734 | (660) 353-1057 | -298 | Undetermined | 05/24/2017 10:13:59 | 05/24/2017 10:14:22 | 23 | Voice | 213 |
| (660) 385-7734 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 05/24/2017 10:13:59 | 05/24/2017 10:14:43 | 44 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 05/24/2017 10:14:47 | 05/24/2017 10:14:47 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 385-7734 | (660) 385-7734 | Outbound | 05/24/2017 10:15:48 | 05/24/2017 10:16:02 | 14 | Voice | 213 |
| (660) 353-1057 | (660) 385-7734 | (660) 385-7734 | Outbound | 05/24/2017 10:16:12 | 05/24/2017 10:17:22 | 70 | Voice | 213 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 05/24/2017 10:18:16 | 05/24/2017 10:18:16 | 0 | Text Detail | 193 |
| (660) 353-1057 | (309) 318-1263 | | Outbound | 05/24/2017 10:19:22 | 05/24/2017 10:19:22 | 0 | Text Detail | 194 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/24/2017 10:23:07 | 05/24/2017 10:23:07 | 0 | Text Detail | 192 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/24/2017 10:23:32 | 05/24/2017 10:23:32 | 0 | Text Detail | 192 |
| 78-2929 | (660) 353-1057 | | Inbound | 05/24/2017 10:42:18 | 05/24/2017 10:42:18 | 0 | Text Detail | 192 |
| 78-2929 | (660) 353-1057 | | Undetermined | 05/24/2017 10:42:18 | 05/24/2017 10:42:18 | 0 | Text Detail | 192 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 05/24/2017 10:50:52 | 05/24/2017 10:50:52 | 0 | Text Detail | 192 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/24/2017 10:52:08 | 05/24/2017 10:52:08 | 0 | Text Detail | 192 |
| (309) 318-1263 | (660) 353-1057 | | Inbound | 05/24/2017 11:04:10 | 05/24/2017 11:04:10 | 0 | Text Detail | 194 |
| (309) 318-1263 | (660) 353-1057 | | Inbound | 05/24/2017 11:04:11 | 05/24/2017 11:04:11 | 0 | Text Detail | 194 |
| -3333 | (660) 353-1057 | | Inbound | 05/24/2017 11:25:29 | 05/24/2017 11:25:29 | 0 | Text Detail | 228 |
| -3333 | (660) 353-1057 | | Inbound | 05/24/2017 11:25:30 | 05/24/2017 11:25:30 | 0 | Text Detail | 228 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/24/2017 11:55:18 | 05/24/2017 11:55:18 | 0 | Text Detail | 192 |
| -3333 | (660) 353-1057 | | Inbound | 05/24/2017 11:59:51 | 05/24/2017 11:59:51 | 0 | Text Detail | 228 |
| -3333 | (660) 353-1057 | | Inbound | 05/24/2017 11:59:52 | 05/24/2017 11:59:52 | 0 | Text Detail | 228 |
| 4-1570 | (660) 353-1057 | | Inbound | 05/24/2017 12:02:22 | 05/24/2017 12:02:22 | 0 | Text Detail | 192 |
| 4-1570 | (660) 353-1057 | | Undetermined | 05/24/2017 12:02:22 | 05/24/2017 12:02:22 | 0 | Text Detail | 192 |
| (708) 392-9449 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 05/24/2017 12:27:20 | 05/24/2017 12:28:05 | 45 | Voice | 213 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 05/24/2017 14:11:56 | 05/24/2017 14:11:56 | 0 | Text Detail | 192 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 05/24/2017 14:11:57 | 05/24/2017 14:11:57 | 0 | Text Detail | 192 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 05/24/2017 14:11:58 | 05/24/2017 14:11:58 | 0 | Text Detail | 192 |
| (660) 341-3549 | (660) 353-1057 | (660) 353-1057 | Inbound | 05/24/2017 16:18:31 | 05/24/2017 16:28:19 | 588 | Voice | 213 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 05/24/2017 16:24:58 | 05/24/2017 16:24:58 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 05/24/2017 16:29:24 | 05/24/2017 16:29:24 | 0 | Text Detail | 191 |
| (660) 353-1057 | (660) 341-3549 | | Outbound | 05/24/2017 16:30:02 | 05/24/2017 16:30:02 | 0 | Text Detail | 194 |
| (708) 314-0772 | (660) 353-1057 | (660) 353-1057 | Undetermined | 05/24/2017 16:33:46 | 05/24/2017 16:34:06 | 20 | Voice | 213 |
| (660) 353-1057 | (708) 314-0772 | (708) 314-0772 | Outbound | 05/24/2017 16:34:44 | 05/24/2017 16:51:52 | 1028 | Voice | 213 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 05/24/2017 16:45:24 | 05/24/2017 16:45:24 | 0 | Text Detail | 191 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 05/24/2017 16:46:23 | 05/24/2017 16:46:23 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 385-7734 | (660) 385-7734 | Outbound | 05/24/2017 16:53:32 | 05/24/2017 16:53:58 | 26 | Voice | 213 |
| (660) 385-7734 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 05/24/2017 16:56:49 | 05/24/2017 16:57:40 | 51 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 05/24/2017 16:57:43 | 05/24/2017 16:57:43 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 385-7734 | (660) 385-7734 | Outbound | 05/24/2017 17:01:45 | 05/24/2017 17:04:21 | 156 | Voice | 213 |
| (215) 999-1031 | (660) 353-1057 | (660) 353-1057 | Undetermined | 05/24/2017 17:05:29 | 05/24/2017 17:05:38 | 9 | Voice | 213 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/24/2017 18:08:48 | 05/24/2017 18:08:48 | 0 | Text Detail | 192 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 05/24/2017 18:09:26 | 05/24/2017 18:09:26 | 0 | Text Detail | 191 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/24/2017 18:09:51 | 05/24/2017 18:09:51 | 0 | Text Detail | 192 |
| -3333 | (660) 353-1057 | | Inbound | 05/24/2017 18:10:18 | 05/24/2017 18:10:18 | 0 | Text Detail | 228 |
| -3333 | (660) 353-1057 | | Inbound | 05/24/2017 18:10:19 | 05/24/2017 18:10:19 | 0 | Text Detail | 228 |
| (660) 341-3549 | (660) 353-1057 | | Inbound | 05/24/2017 19:30:26 | 05/24/2017 19:30:26 | 0 | Text Detail | 192 |
| (660) 341-3549 | (660) 353-1057 | | Inbound | 05/24/2017 19:37:30 | 05/24/2017 19:37:30 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 341-3549 | | Outbound | 05/24/2017 20:04:21 | 05/24/2017 20:04:21 | 0 | Text Detail | 193 |
| -3333 | (660) 353-1057 | | Inbound | 05/24/2017 20:40:03 | 05/24/2017 20:40:03 | 0 | Text Detail | 228 |
| -3333 | (660) 353-1057 | | Inbound | 05/24/2017 20:40:04 | 05/24/2017 20:40:04 | 0 | Text Detail | 228 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 05/24/2017 21:03:24 | 05/24/2017 21:03:24 | 0 | Text Detail | 191 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 05/24/2017 21:45:10 | 05/24/2017 21:45:10 | 0 | Text Detail | 194 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/24/2017 21:46:19 | 05/24/2017 21:46:19 | 0 | Text Detail | 192 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 05/24/2017 21:49:58 | 05/24/2017 21:49:58 | 0 | Text Detail | 191 |
| -3333 | (660) 353-1057 | | Inbound | 05/24/2017 21:51:13 | 05/24/2017 21:51:13 | 0 | Text Detail | 228 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 353-1057 | (215) 999-1031 | (215) 999-1031 | Outbound | 05/24/2017 21:53:05 | 05/24/2017 21:53:14 | 9 | Voice | 213 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/24/2017 22:04:04 | 05/24/2017 22:04:04 | 0 | Text Detail | 192 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 05/24/2017 22:25:52 | 05/24/2017 22:25:52 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 05/24/2017 22:26:03 | 05/24/2017 22:26:03 | 0 | Text Detail | 192 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/24/2017 22:33:51 | 05/24/2017 22:33:51 | 0 | Text Detail | 192 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/24/2017 22:34:02 | 05/24/2017 22:34:02 | 0 | Text Detail | 192 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/24/2017 22:34:05 | 05/24/2017 22:34:05 | 0 | Text Detail | 192 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 05/24/2017 22:34:58 | 05/24/2017 22:34:58 | 0 | Text Detail | 194 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/24/2017 22:49:30 | 05/24/2017 22:49:30 | 0 | Text Detail | 192 |
| -3333 | (660) 353-1057 | | Inbound | 05/24/2017 22:58:37 | 05/24/2017 22:58:37 | 0 | Text Detail | 228 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/24/2017 23:07:24 | 05/24/2017 23:07:24 | 0 | Text Detail | 192 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 05/25/2017 05:49:36 | 05/25/2017 05:49:36 | 0 | Text Detail | 191 |
| (800) 236-4300 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 05/25/2017 08:07:03 | 05/25/2017 08:08:38 | 95 | Voice | 213 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 05/25/2017 08:18:18 | 05/25/2017 08:18:18 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 385-1006 | (660) 385-1006 | Outbound | 05/25/2017 08:51:40 | 05/25/2017 09:07:10 | 930 | Voice | 213 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 05/25/2017 10:49:59 | 05/25/2017 10:49:59 | 0 | Text Detail | 194 |
| (314) 254-8082 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 05/25/2017 11:23:36 | 05/25/2017 11:23:55 | 19 | Voice | 213 |
| -3333 | (660) 353-1057 | | Inbound | 05/25/2017 12:23:23 | 05/25/2017 12:23:23 | 0 | Text Detail | 228 |
| -3333 | (660) 353-1057 | | Inbound | 05/25/2017 12:23:24 | 05/25/2017 12:23:24 | 0 | Text Detail | 228 |
| (913) 225-9268 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 05/25/2017 13:42:00 | 05/25/2017 13:42:39 | 39 | Voice | 213 |
| (913) 225-9268 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 05/25/2017 13:42:00 | 05/25/2017 13:42:39 | 39 | Voice | 213 |
| (913) 225-9268 | (660) 353-1057 | -625 | Undetermined | 05/25/2017 13:42:01 | 05/25/2017 13:42:27 | 26 | Voice | 213 |
| (660) 353-1057 | (815) 722-5780 | (815) 722-5780 | Outbound | 05/25/2017 16:02:41 | 05/25/2017 16:02:45 | 4 | Voice | 213 |
| (660) 353-1057 | (872) 301-6419 | (872) 301-6419 | Outbound | 05/25/2017 16:03:33 | 05/25/2017 16:03:48 | 15 | Voice | 213 |
| (660) 353-1057 | (872) 301-6419 | (872) 301-6419 | Outbound | 05/25/2017 16:09:36 | 05/25/2017 16:09:39 | 3 | Voice | 213 |
| (844) 597-3918 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 05/25/2017 17:12:56 | 05/25/2017 17:13:35 | 39 | Voice | 213 |
| (844) 597-3918 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 05/25/2017 17:12:56 | 05/25/2017 17:13:35 | 39 | Voice | 213 |
| (844) 597-3918 | (660) 353-1057 | -120 | Undetermined | 05/25/2017 17:12:57 | 05/25/2017 17:13:23 | 26 | Voice | 213 |
| (815) 722-5780 | -467 | (660) 353-1057 | Routed_Call | 05/25/2017 18:40:51 | 05/25/2017 18:52:37 | 706 | Voice | 213 |
| (815) 722-5780 | (660) 353-1057 | -467 | Inbound | 05/25/2017 18:40:51 | 05/25/2017 18:52:37 | 706 | Voice | 213 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 05/26/2017 07:24:37 | 05/26/2017 07:24:37 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 05/26/2017 07:25:04 | 05/26/2017 07:25:04 | 0 | Text Detail | 192 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 05/26/2017 07:25:35 | 05/26/2017 07:25:35 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 385-7734 | 385-7734 | Outbound | 05/26/2017 07:26:38 | 05/26/2017 07:26:40 | 2 | Voice | 213 |
| (660) 353-1057 | (660) 385-7734 | 385-7734 | Outbound | 05/26/2017 07:26:56 | 05/26/2017 07:27:34 | 38 | Voice | 213 |
| (660) 353-1057 | (660) 591-3956 | (660) 591-3956 | Outbound | 05/26/2017 07:28:36 | 05/26/2017 07:29:06 | 30 | Voice | 213 |
| 4-1570 | (660) 353-1057 | | Undetermined | 05/26/2017 08:05:36 | 05/26/2017 08:05:36 | 0 | Text Detail | 192 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| 4-1570 | (660) 353-1057 | | Inbound | 05/26/2017 08:05:36 | 05/26/2017 08:05:36 | 0 | Text Detail | 192 |
| (314) 254-8082 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 05/26/2017 08:58:37 | 05/26/2017 08:58:57 | 20 | Voice | 213 |
| (314) 254-8082 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 05/26/2017 08:58:37 | 05/26/2017 08:58:57 | 20 | Voice | 213 |
| (314) 254-8082 | (660) 353-1057 | -181 | Undetermined | 05/26/2017 08:58:38 | 05/26/2017 08:58:45 | 7 | Voice | 213 |
| 4-1570 | (660) 353-1057 | | Undetermined | 05/26/2017 09:02:05 | 05/26/2017 09:02:05 | 0 | Text Detail | 192 |
| 4-1570 | (660) 353-1057 | | Inbound | 05/26/2017 09:02:05 | 05/26/2017 09:02:05 | 0 | Text Detail | 192 |
| -3333 | (660) 353-1057 | | Inbound | 05/26/2017 09:18:34 | 05/26/2017 09:18:34 | 0 | Text Detail | 228 |
| -3333 | (660) 353-1057 | | Inbound | 05/26/2017 09:18:35 | 05/26/2017 09:18:35 | 0 | Text Detail | 228 |
| 5-7758 | (660) 353-1057 | | Inbound | 05/26/2017 09:25:27 | 05/26/2017 09:25:27 | 0 | Text Detail | 192 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 05/26/2017 09:33:10 | 05/26/2017 09:33:10 | 0 | Text Detail | 194 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 05/26/2017 09:33:32 | 05/26/2017 09:33:32 | 0 | Text Detail | 192 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/26/2017 09:35:21 | 05/26/2017 09:35:21 | 0 | Text Detail | 192 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/26/2017 09:36:15 | 05/26/2017 09:36:15 | 0 | Text Detail | 192 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 05/26/2017 10:06:28 | 05/26/2017 10:06:28 | 0 | Text Detail | 192 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 05/26/2017 10:06:29 | 05/26/2017 10:06:29 | 0 | Text Detail | 194 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/26/2017 10:08:50 | 05/26/2017 10:08:50 | 0 | Text Detail | 192 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/26/2017 10:09:41 | 05/26/2017 10:09:41 | 0 | Text Detail | 192 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/26/2017 10:10:10 | 05/26/2017 10:10:10 | 0 | Text Detail | 192 |
| 22-7397 | (660) 353-1057 | | Undetermined | 05/26/2017 10:11:16 | 05/26/2017 10:11:16 | 0 | Text Detail | 192 |
| 22-7397 | (660) 353-1057 | | Inbound | 05/26/2017 10:11:16 | 05/26/2017 10:11:16 | 0 | Text Detail | 192 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 05/26/2017 10:12:55 | 05/26/2017 10:12:55 | 0 | Text Detail | 191 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/26/2017 10:14:59 | 05/26/2017 10:14:59 | 0 | Text Detail | 192 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/26/2017 10:15:50 | 05/26/2017 10:15:50 | 0 | Text Detail | 192 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/26/2017 10:16:20 | 05/26/2017 10:16:20 | 0 | Text Detail | 192 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/26/2017 10:16:56 | 05/26/2017 10:16:56 | 0 | Text Detail | 192 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/26/2017 10:17:02 | 05/26/2017 10:17:02 | 0 | Text Detail | 192 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 05/26/2017 10:17:50 | 05/26/2017 10:17:50 | 0 | Text Detail | 191 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/26/2017 10:18:02 | 05/26/2017 10:18:02 | 0 | Text Detail | 192 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/26/2017 10:18:33 | 05/26/2017 10:18:33 | 0 | Text Detail | 192 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/26/2017 10:18:35 | 05/26/2017 10:18:35 | 0 | Text Detail | 192 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 05/26/2017 10:18:59 | 05/26/2017 10:18:59 | 0 | Text Detail | 193 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/26/2017 10:19:23 | 05/26/2017 10:19:23 | 0 | Text Detail | 192 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 05/26/2017 10:23:24 | 05/26/2017 10:23:24 | 0 | Text Detail | 192 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 05/26/2017 10:23:25 | 05/26/2017 10:23:25 | 0 | Text Detail | 192 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 05/26/2017 10:23:26 | 05/26/2017 10:23:26 | 0 | Text Detail | 192 |
| 78-2929 | (660) 353-1057 | | Inbound | 05/26/2017 10:33:05 | 05/26/2017 10:33:05 | 0 | Text Detail | 192 |
| 78-2929 | (660) 353-1057 | | Undetermined | 05/26/2017 10:33:05 | 05/26/2017 10:33:05 | 0 | Text Detail | 192 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/26/2017 10:42:18 | 05/26/2017 10:42:18 | 0 | Text Detail | 192 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/26/2017 10:42:21 | 05/26/2017 10:42:21 | 0 | Text Detail | 192 |
| (708) 314-0772 | (660) 353-1057 | | Inbound | 05/26/2017 10:43:33 | 05/26/2017 10:43:33 | 0 | Text Detail | 192 |
| (660) 353-1057 | (708) 314-0772 | | Outbound | 05/26/2017 10:48:43 | 05/26/2017 10:48:43 | 0 | Text Detail | 193 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 05/26/2017 10:48:57 | 05/26/2017 10:48:57 | 0 | Text Detail | 191 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 05/26/2017 10:49:09 | 05/26/2017 10:49:09 | 0 | Text Detail | 194 |
| (708) 314-0772 | (660) 353-1057 | | Inbound | 05/26/2017 10:49:44 | 05/26/2017 10:49:44 | 0 | Text Detail | 192 |
| (660) 353-1057 | (708) 314-0772 | | Outbound | 05/26/2017 10:50:28 | 05/26/2017 10:50:28 | 0 | Text Detail | 191 |
| (708) 314-0772 | (660) 353-1057 | | Inbound | 05/26/2017 10:50:35 | 05/26/2017 10:50:35 | 0 | Text Detail | 192 |
| (660) 353-1057 | (708) 314-0772 | | Outbound | 05/26/2017 10:50:53 | 05/26/2017 10:50:53 | 0 | Text Detail | 192 |
| (708) 314-0772 | (660) 353-1057 | | Inbound | 05/26/2017 10:51:26 | 05/26/2017 10:51:26 | 0 | Text Detail | 192 |
| (660) 353-1057 | (708) 314-0772 | | Outbound | 05/26/2017 10:52:29 | 05/26/2017 10:52:29 | 0 | Text Detail | 193 |
| (708) 314-0772 | (660) 353-1057 | | Inbound | 05/26/2017 10:52:48 | 05/26/2017 10:52:48 | 0 | Text Detail | 192 |
| (708) 314-0772 | (660) 353-1057 | | Inbound | 05/26/2017 10:52:59 | 05/26/2017 10:52:59 | 0 | Text Detail | 192 |
| (660) 353-1057 | (708) 314-0772 | | Outbound | 05/26/2017 10:53:17 | 05/26/2017 10:53:17 | 0 | Text Detail | 191 |
| (660) 353-1057 | (708) 314-0772 | | Outbound | 05/26/2017 10:53:25 | 05/26/2017 10:53:25 | 0 | Text Detail | 191 |
| (708) 314-0772 | (660) 353-1057 | | Inbound | 05/26/2017 10:53:30 | 05/26/2017 10:53:30 | 0 | Text Detail | 192 |
| (708) 314-0772 | (660) 353-1057 | | Inbound | 05/26/2017 10:54:00 | 05/26/2017 10:54:00 | 0 | Text Detail | 192 |
| (660) 353-1057 | (708) 314-0772 | | Outbound | 05/26/2017 10:54:27 | 05/26/2017 10:54:27 | 0 | Text Detail | 191 |
| (708) 314-0772 | (660) 353-1057 | | Inbound | 05/26/2017 10:58:55 | 05/26/2017 10:58:55 | 0 | Text Detail | 192 |
| (708) 314-0772 | (660) 353-1057 | | Inbound | 05/26/2017 10:59:10 | 05/26/2017 10:59:10 | 0 | Text Detail | 192 |
| (708) 314-0772 | (660) 353-1057 | | Inbound | 05/26/2017 10:59:50 | 05/26/2017 10:59:50 | 0 | Text Detail | 192 |
| (660) 353-1057 | (708) 314-0772 | | Outbound | 05/26/2017 11:00:11 | 05/26/2017 11:00:11 | 0 | Text Detail | 193 |
| (708) 314-0772 | (660) 353-1057 | | Inbound | 05/26/2017 11:00:22 | 05/26/2017 11:00:22 | 0 | Text Detail | 192 |
| (660) 353-1057 | (708) 314-0772 | | Outbound | 05/26/2017 11:00:46 | 05/26/2017 11:00:46 | 0 | Text Detail | 191 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/26/2017 11:03:34 | 05/26/2017 11:03:34 | 0 | Text Detail | 192 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 05/26/2017 11:04:40 | 05/26/2017 11:04:40 | 0 | Text Detail | 191 |
| (217) 221-0158 | -90 | (660) 353-1057 | Routed_Call | 05/26/2017 11:25:18 | 05/26/2017 11:27:14 | 116 | Voice | 213 |
| (217) 221-0158 | (660) 353-1057 | -90 | Inbound | 05/26/2017 11:25:18 | 05/26/2017 11:27:14 | 116 | Voice | 213 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/26/2017 11:27:25 | 05/26/2017 11:27:25 | 0 | Text Detail | 192 |
| 5-0427 | (660) 353-1057 | | Undetermined | 05/26/2017 11:28:01 | 05/26/2017 11:28:01 | 0 | Text Detail | 192 |
| 5-0427 | (660) 353-1057 | | Inbound | 05/26/2017 11:28:01 | 05/26/2017 11:28:01 | 0 | Text Detail | 192 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/26/2017 11:37:13 | 05/26/2017 11:37:13 | 0 | Text Detail | 192 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 05/26/2017 11:59:14 | 05/26/2017 11:59:14 | 0 | Text Detail | 192 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 05/26/2017 11:59:15 | 05/26/2017 11:59:15 | 0 | Text Detail | 192 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 05/26/2017 11:59:16 | 05/26/2017 11:59:16 | 0 | Text Detail | 192 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 05/26/2017 11:59:22 | 05/26/2017 11:59:22 | 0 | Text Detail | 192 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (712) 221-2477 | (660) 353-1057 | | Inbound | 05/26/2017 11:59:23 | 05/26/2017 11:59:23 | 0 | Text Detail | 192 |
| (660) 353-7155 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 05/26/2017 12:27:29 | 05/26/2017 12:28:08 | 39 | Voice | 213 |
| (660) 353-7155 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 05/26/2017 12:27:29 | 05/26/2017 12:28:08 | 39 | Voice | 213 |
| (660) 353-7155 | (660) 353-1057 | -740 | Undetermined | 05/26/2017 12:27:30 | 05/26/2017 12:27:56 | 26 | Voice | 213 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/26/2017 12:29:10 | 05/26/2017 12:29:10 | 0 | Text Detail | 192 |
| 3-1996 | (660) 353-1057 | | Inbound | 05/26/2017 12:46:47 | 05/26/2017 12:46:47 | 0 | Text Detail | 192 |
| 3-1996 | (660) 353-1057 | | Undetermined | 05/26/2017 12:46:47 | 05/26/2017 12:46:47 | 0 | Text Detail | 192 |
| (217) 221-0158 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 05/26/2017 14:33:22 | 05/26/2017 14:34:31 | 69 | Voice | 213 |
| (217) 221-0158 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 05/26/2017 14:33:22 | 05/26/2017 14:34:31 | 69 | Voice | 213 |
| (217) 221-0158 | (660) 353-1057 | -946 | Undetermined | 05/26/2017 14:33:23 | 05/26/2017 14:33:49 | 26 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 05/26/2017 14:34:34 | 05/26/2017 14:34:34 | 0 | Text Detail | 192 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/26/2017 15:06:53 | 05/26/2017 15:06:53 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-5893 | | Outbound | 05/26/2017 15:26:58 | 05/26/2017 15:26:58 | 0 | Text Detail | 194 |
| (660) 591-5893 | (660) 353-1057 | | Inbound | 05/26/2017 15:49:06 | 05/26/2017 15:49:06 | 0 | Text Detail | 191 |
| (660) 353-1057 | (660) 591-5893 | | Outbound | 05/26/2017 15:55:22 | 05/26/2017 15:55:22 | 0 | Text Detail | 192 |
| (660) 591-5893 | (660) 353-1057 | | Inbound | 05/26/2017 15:56:27 | 05/26/2017 15:56:27 | 0 | Text Detail | 194 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 05/26/2017 15:58:43 | 05/26/2017 15:58:43 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 05/26/2017 16:00:35 | 05/26/2017 16:00:35 | 0 | Text Detail | 194 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 05/26/2017 16:01:57 | 05/26/2017 16:01:57 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-5893 | | Outbound | 05/26/2017 16:22:09 | 05/26/2017 16:22:09 | 0 | Text Detail | 192 |
| -3333 | (660) 353-1057 | | Inbound | 05/26/2017 17:40:11 | 05/26/2017 17:40:11 | 0 | Text Detail | 228 |
| -3333 | (660) 353-1057 | | Inbound | 05/26/2017 17:40:12 | 05/26/2017 17:40:12 | 0 | Text Detail | 228 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 05/26/2017 17:46:38 | 05/26/2017 17:46:38 | 0 | Text Detail | 194 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/26/2017 17:47:35 | 05/26/2017 17:47:35 | 0 | Text Detail | 192 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 05/26/2017 18:18:31 | 05/26/2017 18:18:31 | 0 | Text Detail | 191 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/26/2017 18:28:22 | 05/26/2017 18:28:22 | 0 | Text Detail | 192 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/26/2017 18:28:25 | 05/26/2017 18:28:25 | 0 | Text Detail | 192 |
| 2-2000 | (660) 353-1057 | | Inbound | 05/26/2017 18:35:58 | 05/26/2017 18:35:58 | 0 | Text Detail | 192 |
| 2-2000 | (660) 353-1057 | | Undetermined | 05/26/2017 18:35:58 | 05/26/2017 18:35:58 | 0 | Text Detail | 192 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/26/2017 18:40:53 | 05/26/2017 18:40:53 | 0 | Text Detail | 192 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/26/2017 18:41:27 | 05/26/2017 18:41:27 | 0 | Text Detail | 192 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 05/26/2017 18:54:17 | 05/26/2017 18:54:17 | 0 | Text Detail | 194 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/26/2017 18:55:00 | 05/26/2017 18:55:00 | 0 | Text Detail | 192 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/26/2017 18:57:07 | 05/26/2017 18:57:07 | 0 | Text Detail | 192 |
| -3333 | (660) 353-1057 | | Inbound | 05/26/2017 19:09:19 | 05/26/2017 19:09:19 | 0 | Text Detail | 228 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/26/2017 19:09:20 | 05/26/2017 19:09:20 | 0 | Text Detail | 192 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/26/2017 19:10:38 | 05/26/2017 19:10:38 | 0 | Text Detail | 192 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 353-1057 | (404) 625-1705 | | Outbound | 05/26/2017 19:16:59 | 05/26/2017 19:16:59 | 0 | Text Detail | 191 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/26/2017 19:18:30 | 05/26/2017 19:18:30 | 0 | Text Detail | 192 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/26/2017 19:18:37 | 05/26/2017 19:18:37 | 0 | Text Detail | 192 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/26/2017 19:18:48 | 05/26/2017 19:18:48 | 0 | Text Detail | 192 |
| (618) 691-0569 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 05/26/2017 20:23:20 | 05/26/2017 20:23:55 | 35 | Voice | 213 |
| (618) 691-0569 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 05/26/2017 20:23:20 | 05/26/2017 20:23:55 | 35 | Voice | 213 |
| (618) 691-0569 | (660) 353-1057 | -581 | Undetermined | 05/26/2017 20:23:22 | 05/26/2017 20:23:49 | 27 | Voice | 213 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/26/2017 20:31:57 | 05/26/2017 20:31:57 | 0 | Text Detail | 192 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/26/2017 22:06:37 | 05/26/2017 22:06:37 | 0 | Text Detail | 192 |
| (660) 773-5500 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 05/26/2017 23:29:54 | 05/26/2017 23:30:56 | 62 | Voice | 213 |
| (660) 773-5500 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 05/26/2017 23:29:54 | 05/26/2017 23:30:56 | 62 | Voice | 213 |
| (660) 773-5500 | (660) 353-1057 | -66 | Undetermined | 05/26/2017 23:29:55 | 05/26/2017 23:30:22 | 27 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 05/26/2017 23:30:58 | 05/26/2017 23:30:58 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 773-5500 | (660) 773-5500 | Outbound | 05/26/2017 23:33:42 | 05/26/2017 23:34:40 | 58 | Voice | 213 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 05/26/2017 23:41:44 | 05/26/2017 23:41:44 | 0 | Text Detail | 192 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/26/2017 23:57:03 | 05/26/2017 23:57:03 | 0 | Text Detail | 192 |
| (660) 353-1057 | (309) 318-1263 | | Outbound | 05/27/2017 05:19:39 | 05/27/2017 05:19:39 | 0 | Text Detail | 194 |
| (309) 318-1263 | (660) 353-1057 | | Inbound | 05/27/2017 08:02:06 | 05/27/2017 08:02:06 | 0 | Text Detail | 193 |
| (573) 353-5460 | (660) 353-1057 | (660) 353-1057 | Undetermined | 05/27/2017 08:15:09 | 05/27/2017 08:15:27 | 18 | Voice | 213 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/27/2017 08:40:10 | 05/27/2017 08:40:10 | 0 | Text Detail | 192 |
| (660) 353-1057 | (309) 318-1263 | | Outbound | 05/27/2017 09:04:07 | 05/27/2017 09:04:07 | 0 | Text Detail | 193 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 05/27/2017 09:04:48 | 05/27/2017 09:04:48 | 0 | Text Detail | 191 |
| (660) 353-1057 | (573) 353-5460 | (573) 353-5460 | Outbound | 05/27/2017 09:05:36 | 05/27/2017 09:05:58 | 22 | Voice | 213 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/27/2017 09:05:38 | 05/27/2017 09:05:38 | 0 | Text Detail | 192 |
| -3333 | (660) 353-1057 | | Inbound | 05/27/2017 09:06:15 | 05/27/2017 09:06:15 | 0 | Text Detail | 228 |
| -3333 | (660) 353-1057 | | Inbound | 05/27/2017 09:06:16 | 05/27/2017 09:06:16 | 0 | Text Detail | 228 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/27/2017 09:57:40 | 05/27/2017 09:57:40 | 0 | Text Detail | 192 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 05/27/2017 10:39:52 | 05/27/2017 10:39:52 | 0 | Text Detail | 194 |
| (309) 318-1263 | (660) 353-1057 | | Inbound | 05/27/2017 10:52:11 | 05/27/2017 10:52:11 | 0 | Text Detail | 191 |
| (309) 318-1263 | (660) 353-1057 | | Inbound | 05/27/2017 10:52:12 | 05/27/2017 10:52:12 | 0 | Text Detail | 191 |
| (309) 318-1263 | -211 | (660) 353-1057 | Routed_Call | 05/27/2017 10:52:28 | 05/27/2017 10:52:30 | 2 | Voice | 213 |
| (309) 318-1263 | (660) 353-1057 | -211 | Routed_Call | 05/27/2017 10:52:28 | 05/27/2017 10:52:30 | 2 | Voice | 213 |
| 52-7365 | (660) 353-1057 | | Inbound | 05/27/2017 12:52:49 | 05/27/2017 12:52:49 | 0 | Text Detail | 192 |
| 52-7365 | (660) 353-1057 | | Undetermined | 05/27/2017 12:52:49 | 05/27/2017 12:52:49 | 0 | Text Detail | 192 |
| (660) 353-1057 | (252) 904-0936 | | Outbound | 05/27/2017 14:12:37 | 05/27/2017 14:12:37 | 0 | Text Detail | 193 |
| (252) 904-0936 | (660) 353-1057 | | Inbound | 05/27/2017 14:13:06 | 05/27/2017 14:13:06 | 0 | Text Detail | 192 |
| (660) 353-1057 | (309) 318-1263 | | Outbound | 05/27/2017 14:13:45 | 05/27/2017 14:13:45 | 0 | Text Detail | 192 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 353-1057 | (252) 904-0936 | | Outbound | 05/27/2017 14:14:03 | 05/27/2017 14:14:03 | 0 | Text Detail | 192 |
| (252) 904-0936 | (660) 353-1057 | | Inbound | 05/27/2017 14:14:22 | 05/27/2017 14:14:22 | 0 | Text Detail | 192 |
| (660) 353-1057 | (252) 904-0936 | | Outbound | 05/27/2017 14:15:01 | 05/27/2017 14:15:01 | 0 | Text Detail | 194 |
| (252) 904-0936 | (660) 353-1057 | | Inbound | 05/27/2017 14:15:24 | 05/27/2017 14:15:24 | 0 | Text Detail | 192 |
| (660) 353-1057 | (252) 904-0936 | | Outbound | 05/27/2017 14:16:05 | 05/27/2017 14:16:05 | 0 | Text Detail | 191 |
| (660) 353-1057 | (252) 904-0936 | | Outbound | 05/27/2017 14:16:51 | 05/27/2017 14:16:51 | 0 | Text Detail | 194 |
| (252) 904-0936 | (660) 353-1057 | | Inbound | 05/27/2017 14:17:08 | 05/27/2017 14:17:08 | 0 | Text Detail | 192 |
| (660) 353-1057 | (252) 904-0936 | | Outbound | 05/27/2017 14:17:48 | 05/27/2017 14:17:48 | 0 | Text Detail | 194 |
| (252) 904-0936 | (660) 353-1057 | | Inbound | 05/27/2017 14:18:26 | 05/27/2017 14:18:26 | 0 | Text Detail | 192 |
| (660) 353-1057 | (252) 904-0936 | | Outbound | 05/27/2017 14:20:21 | 05/27/2017 14:20:21 | 0 | Text Detail | 193 |
| (660) 353-1057 | (252) 904-0936 | | Outbound | 05/27/2017 14:20:27 | 05/27/2017 14:20:27 | 0 | Text Detail | 194 |
| (252) 904-0936 | (660) 353-1057 | | Inbound | 05/27/2017 14:20:50 | 05/27/2017 14:20:50 | 0 | Text Detail | 192 |
| (252) 904-0936 | (660) 353-1057 | | Inbound | 05/27/2017 14:24:50 | 05/27/2017 14:24:50 | 0 | Text Detail | 192 |
| (660) 353-1057 | (252) 904-0936 | | Outbound | 05/27/2017 14:29:04 | 05/27/2017 14:29:04 | 0 | Text Detail | 191 |
| (252) 904-0936 | (660) 353-1057 | | Inbound | 05/27/2017 14:35:18 | 05/27/2017 14:35:18 | 0 | Text Detail | 192 |
| (252) 904-0936 | (660) 353-1057 | | Inbound | 05/27/2017 14:35:31 | 05/27/2017 14:35:31 | 0 | Text Detail | 192 |
| (660) 353-1057 | (252) 904-0936 | | Outbound | 05/27/2017 14:41:10 | 05/27/2017 14:41:10 | 0 | Text Detail | 193 |
| (252) 904-0936 | (660) 353-1057 | | Inbound | 05/27/2017 14:42:37 | 05/27/2017 14:42:37 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 05/27/2017 14:43:37 | 05/27/2017 14:43:37 | 0 | Text Detail | 194 |
| (660) 353-1057 | (252) 904-0936 | | Outbound | 05/27/2017 14:44:55 | 05/27/2017 14:44:55 | 0 | Text Detail | 193 |
| (252) 904-0936 | (660) 353-1057 | | Inbound | 05/27/2017 14:45:13 | 05/27/2017 14:45:13 | 0 | Text Detail | 192 |
| (660) 353-1057 | (252) 904-0936 | | Outbound | 05/27/2017 14:48:17 | 05/27/2017 14:48:17 | 0 | Text Detail | 191 |
| (252) 904-0936 | (660) 353-1057 | | Inbound | 05/27/2017 14:48:31 | 05/27/2017 14:48:31 | 0 | Text Detail | 192 |
| (660) 353-1057 | (252) 904-0936 | | Outbound | 05/27/2017 14:54:46 | 05/27/2017 14:54:46 | 0 | Text Detail | 192 |
| (252) 904-0936 | (660) 353-1057 | | Inbound | 05/27/2017 14:55:07 | 05/27/2017 14:55:07 | 0 | Text Detail | 192 |
| (660) 353-1057 | (252) 904-0936 | | Outbound | 05/27/2017 14:55:39 | 05/27/2017 14:55:39 | 0 | Text Detail | 193 |
| (660) 353-1057 | (252) 904-0936 | | Outbound | 05/27/2017 14:55:46 | 05/27/2017 14:55:46 | 0 | Text Detail | 194 |
| (252) 904-0936 | (660) 353-1057 | | Inbound | 05/27/2017 14:56:10 | 05/27/2017 14:56:10 | 0 | Text Detail | 192 |
| (252) 904-0936 | (660) 353-1057 | | Inbound | 05/27/2017 14:56:14 | 05/27/2017 14:56:14 | 0 | Text Detail | 192 |
| (660) 353-1057 | (252) 904-0936 | | Outbound | 05/27/2017 14:58:20 | 05/27/2017 14:58:20 | 0 | Text Detail | 194 |
| (252) 904-0936 | (660) 353-1057 | | Inbound | 05/27/2017 15:02:40 | 05/27/2017 15:02:40 | 0 | Text Detail | 192 |
| (252) 904-0936 | (660) 353-1057 | | Inbound | 05/27/2017 15:15:08 | 05/27/2017 15:15:08 | 0 | Text Detail | 192 |
| (660) 353-1057 | (252) 904-0936 | | Outbound | 05/27/2017 15:31:29 | 05/27/2017 15:31:29 | 0 | Text Detail | 191 |
| (252) 904-0936 | (660) 353-1057 | | Inbound | 05/27/2017 15:31:46 | 05/27/2017 15:31:46 | 0 | Text Detail | 192 |
| (252) 904-0936 | (660) 353-1057 | | Inbound | 05/27/2017 15:31:52 | 05/27/2017 15:31:52 | 0 | Text Detail | 192 |
| (660) 353-1057 | (252) 904-0936 | | Outbound | 05/27/2017 15:32:18 | 05/27/2017 15:32:18 | 0 | Text Detail | 194 |
| (252) 904-0936 | (660) 353-1057 | | Inbound | 05/27/2017 15:32:26 | 05/27/2017 15:32:26 | 0 | Text Detail | 192 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 353-1057 | (252) 904-0936 | | Outbound | 05/27/2017 15:33:11 | 05/27/2017 15:33:11 | 0 | Text Detail | 192 |
| (252) 904-0936 | (660) 353-1057 | | Inbound | 05/27/2017 15:33:29 | 05/27/2017 15:33:29 | 0 | Text Detail | 192 |
| (660) 353-1057 | (252) 904-0936 | | Outbound | 05/27/2017 15:33:51 | 05/27/2017 15:33:51 | 0 | Text Detail | 191 |
| (252) 904-0936 | (660) 353-1057 | | Inbound | 05/27/2017 15:34:04 | 05/27/2017 15:34:04 | 0 | Text Detail | 192 |
| (660) 353-1057 | (252) 904-0936 | | Outbound | 05/27/2017 15:34:16 | 05/27/2017 15:34:16 | 0 | Text Detail | 194 |
| (252) 904-0936 | (660) 353-1057 | | Inbound | 05/27/2017 15:34:26 | 05/27/2017 15:34:26 | 0 | Text Detail | 192 |
| (660) 353-1057 | (252) 904-0936 | | Outbound | 05/27/2017 15:34:26 | 05/27/2017 15:34:26 | 0 | Text Detail | 194 |
| (660) 353-1057 | (252) 904-0936 | | Outbound | 05/27/2017 15:35:09 | 05/27/2017 15:35:09 | 0 | Text Detail | 191 |
| (252) 904-0936 | (660) 353-1057 | | Inbound | 05/27/2017 15:36:21 | 05/27/2017 15:36:21 | 0 | Text Detail | 192 |
| (252) 904-0936 | (660) 353-1057 | | Inbound | 05/27/2017 15:44:10 | 05/27/2017 15:44:10 | 0 | Text Detail | 192 |
| -3333 | (660) 353-1057 | | Inbound | 05/27/2017 15:45:10 | 05/27/2017 15:45:10 | 0 | Text Detail | 228 |
| -3333 | (660) 353-1057 | | Inbound | 05/27/2017 15:45:11 | 05/27/2017 15:45:11 | 0 | Text Detail | 228 |
| (660) 353-1057 | (252) 904-0936 | | Outbound | 05/27/2017 15:45:44 | 05/27/2017 15:45:44 | 0 | Text Detail | 192 |
| -3333 | (660) 353-1057 | | Inbound | 05/27/2017 15:47:49 | 05/27/2017 15:47:49 | 0 | Text Detail | 228 |
| (660) 353-1057 | (252) 904-0936 | | Outbound | 05/27/2017 15:50:32 | 05/27/2017 15:50:32 | 0 | Text Detail | 191 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 05/27/2017 15:51:10 | 05/27/2017 15:51:10 | 0 | Text Detail | 192 |
| (252) 904-0936 | (660) 353-1057 | | Inbound | 05/27/2017 15:51:23 | 05/27/2017 15:51:23 | 0 | Text Detail | 192 |
| (660) 353-1057 | (252) 904-0936 | | Outbound | 05/27/2017 15:51:58 | 05/27/2017 15:51:58 | 0 | Text Detail | 191 |
| (252) 904-0936 | (660) 353-1057 | | Inbound | 05/27/2017 15:52:09 | 05/27/2017 15:52:09 | 0 | Text Detail | 192 |
| (660) 353-1057 | (252) 904-0936 | | Outbound | 05/27/2017 15:52:30 | 05/27/2017 15:52:30 | 0 | Text Detail | 194 |
| (252) 904-0936 | (660) 353-1057 | | Inbound | 05/27/2017 15:56:46 | 05/27/2017 15:56:46 | 0 | Text Detail | 192 |
| (660) 353-1057 | (252) 904-0936 | | Outbound | 05/27/2017 15:59:42 | 05/27/2017 15:59:42 | 0 | Text Detail | 192 |
| (252) 904-0936 | (660) 353-1057 | | Inbound | 05/27/2017 16:00:12 | 05/27/2017 16:00:12 | 0 | Text Detail | 192 |
| (660) 353-1057 | (252) 904-0936 | | Outbound | 05/27/2017 16:00:31 | 05/27/2017 16:00:31 | 0 | Text Detail | 191 |
| (252) 904-0936 | (660) 353-1057 | | Inbound | 05/27/2017 16:00:49 | 05/27/2017 16:00:49 | 0 | Text Detail | 192 |
| (660) 353-1057 | (252) 904-0936 | | Outbound | 05/27/2017 16:02:43 | 05/27/2017 16:02:43 | 0 | Text Detail | 192 |
| (252) 904-0936 | (660) 353-1057 | | Inbound | 05/27/2017 16:03:06 | 05/27/2017 16:03:06 | 0 | Text Detail | 192 |
| (660) 353-1057 | (252) 904-0936 | | Outbound | 05/27/2017 16:03:23 | 05/27/2017 16:03:23 | 0 | Text Detail | 192 |
| (660) 353-1057 | (252) 904-0936 | | Outbound | 05/27/2017 16:03:31 | 05/27/2017 16:03:31 | 0 | Text Detail | 193 |
| (252) 904-0936 | (660) 353-1057 | | Inbound | 05/27/2017 16:03:33 | 05/27/2017 16:03:33 | 0 | Text Detail | 192 |
| (252) 904-0936 | (660) 353-1057 | | Inbound | 05/27/2017 16:03:38 | 05/27/2017 16:03:38 | 0 | Text Detail | 192 |
| (660) 353-1057 | (252) 904-0936 | | Outbound | 05/27/2017 16:03:45 | 05/27/2017 16:03:45 | 0 | Text Detail | 191 |
| (252) 904-0936 | (660) 353-1057 | | Inbound | 05/27/2017 16:04:10 | 05/27/2017 16:04:10 | 0 | Text Detail | 192 |
| (660) 353-1057 | (252) 904-0936 | | Outbound | 05/27/2017 16:04:15 | 05/27/2017 16:04:15 | 0 | Text Detail | 192 |
| (252) 904-0936 | (660) 353-1057 | | Inbound | 05/27/2017 16:04:39 | 05/27/2017 16:04:39 | 0 | Text Detail | 192 |
| (660) 353-1057 | (252) 904-0936 | | Outbound | 05/27/2017 16:05:58 | 05/27/2017 16:05:58 | 0 | Text Detail | 191 |
| (660) 353-1057 | (252) 904-0936 | | Outbound | 05/27/2017 16:06:12 | 05/27/2017 16:06:12 | 0 | Text Detail | 193 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (252) 904-0936 | (660) 353-1057 | | Inbound | 05/27/2017 16:06:58 | 05/27/2017 16:06:58 | 0 | Text Detail | 192 |
| (660) 353-1057 | (252) 904-0936 | | Outbound | 05/27/2017 16:07:43 | 05/27/2017 16:07:43 | 0 | Text Detail | 193 |
| (252) 904-0936 | (660) 353-1057 | | Inbound | 05/27/2017 16:08:33 | 05/27/2017 16:08:33 | 0 | Text Detail | 192 |
| (660) 353-1057 | (252) 904-0936 | | Outbound | 05/27/2017 16:10:27 | 05/27/2017 16:10:27 | 0 | Text Detail | 192 |
| (252) 904-0936 | (660) 353-1057 | | Inbound | 05/27/2017 16:10:45 | 05/27/2017 16:10:45 | 0 | Text Detail | 192 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/27/2017 16:11:13 | 05/27/2017 16:11:13 | 0 | Text Detail | 192 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 05/27/2017 16:12:35 | 05/27/2017 16:12:35 | 0 | Text Detail | 194 |
| (660) 353-1057 | (252) 904-0936 | | Outbound | 05/27/2017 16:18:22 | 05/27/2017 16:18:22 | 0 | Text Detail | 194 |
| (660) 353-1057 | (573) 353-5460 | | Outbound | 05/27/2017 16:18:52 | 05/27/2017 16:18:52 | 0 | Text Detail | 193 |
| (252) 904-0936 | (660) 353-1057 | | Inbound | 05/27/2017 16:19:16 | 05/27/2017 16:19:16 | 0 | Text Detail | 192 |
| (660) 353-1057 | (252) 904-0936 | | Outbound | 05/27/2017 16:21:54 | 05/27/2017 16:21:54 | 0 | Text Detail | 192 |
| (252) 904-0936 | (660) 353-1057 | | Inbound | 05/27/2017 16:23:02 | 05/27/2017 16:23:02 | 0 | Text Detail | 192 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/27/2017 16:34:44 | 05/27/2017 16:34:44 | 0 | Text Detail | 192 |
| (660) 353-1057 | (252) 904-0936 | | Outbound | 05/27/2017 16:36:19 | 05/27/2017 16:36:19 | 0 | Text Detail | 192 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 05/27/2017 16:36:51 | 05/27/2017 16:36:51 | 0 | Text Detail | 194 |
| (252) 904-0936 | (660) 353-1057 | | Inbound | 05/27/2017 16:41:31 | 05/27/2017 16:41:31 | 0 | Text Detail | 192 |
| (252) 904-0936 | (660) 353-1057 | | Inbound | 05/27/2017 16:43:51 | 05/27/2017 16:43:51 | 0 | Text Detail | 192 |
| (660) 353-1057 | (252) 904-0936 | | Outbound | 05/27/2017 16:44:17 | 05/27/2017 16:44:17 | 0 | Text Detail | 192 |
| (252) 904-0936 | (660) 353-1057 | | Inbound | 05/27/2017 16:44:36 | 05/27/2017 16:44:36 | 0 | Text Detail | 192 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/27/2017 17:13:36 | 05/27/2017 17:13:36 | 0 | Text Detail | 192 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/27/2017 17:13:52 | 05/27/2017 17:13:52 | 0 | Text Detail | 192 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/27/2017 17:14:46 | 05/27/2017 17:14:46 | 0 | Text Detail | 192 |
| (660) 346-7262 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 05/27/2017 18:56:32 | 05/27/2017 18:57:49 | 77 | Voice | 213 |
| (660) 346-7262 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 05/27/2017 18:56:32 | 05/27/2017 18:57:49 | 77 | Voice | 213 |
| (660) 346-7262 | (660) 353-1057 | -141 | Undetermined | 05/27/2017 18:56:32 | 05/27/2017 18:56:59 | 27 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 05/27/2017 18:57:57 | 05/27/2017 18:57:57 | 0 | Text Detail | 192 |
| (660) 591-2675 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 05/27/2017 19:01:06 | 05/27/2017 19:02:22 | 76 | Voice | 213 |
| (660) 591-2675 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 05/27/2017 19:01:06 | 05/27/2017 19:02:22 | 76 | Voice | 213 |
| (660) 591-2675 | (660) 353-1057 | -27 | Undetermined | 05/27/2017 19:01:09 | 05/27/2017 19:01:36 | 27 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 05/27/2017 19:02:26 | 05/27/2017 19:02:26 | 0 | Text Detail | 192 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 05/27/2017 19:12:40 | 05/27/2017 19:12:40 | 0 | Text Detail | 192 |
| (573) 353-5460 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 05/27/2017 20:30:25 | 05/27/2017 20:30:56 | 31 | Voice | 213 |
| (573) 353-5460 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 05/27/2017 20:30:25 | 05/27/2017 20:30:56 | 31 | Voice | 213 |
| (573) 353-5460 | (660) 353-1057 | -687 | Undetermined | 05/27/2017 20:30:26 | 05/27/2017 20:30:52 | 26 | Voice | 213 |
| (660) 353-1057 | (573) 353-5460 | (573) 353-5460 | Outbound | 05/27/2017 20:38:59 | 05/27/2017 20:45:37 | 398 | Voice | 213 |
| -3333 | (660) 353-1057 | | Inbound | 05/27/2017 20:57:18 | 05/27/2017 20:57:18 | 0 | Text Detail | 228 |
| -3333 | (660) 353-1057 | | Inbound | 05/27/2017 20:57:19 | 05/27/2017 20:57:19 | 0 | Text Detail | 228 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 353-1057 | (404) 625-1705 | | Outbound | 05/27/2017 21:15:06 | 05/27/2017 21:15:06 | 0 | Text Detail | 191 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/27/2017 21:19:59 | 05/27/2017 21:19:59 | 0 | Text Detail | 192 |
| -3333 | (660) 353-1057 | | Inbound | 05/27/2017 21:20:11 | 05/27/2017 21:20:11 | 0 | Text Detail | 228 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 05/27/2017 22:39:14 | 05/27/2017 22:39:14 | 0 | Text Detail | 194 |
| -3333 | (660) 353-1057 | | Inbound | 05/28/2017 00:37:36 | 05/28/2017 00:37:36 | 0 | Text Detail | 228 |
| -3333 | (660) 353-1057 | | Inbound | 05/28/2017 00:37:37 | 05/28/2017 00:37:37 | 0 | Text Detail | 228 |
| (252) 904-0936 | (660) 353-1057 | | Inbound | 05/28/2017 00:44:14 | 05/28/2017 00:44:14 | 0 | Text Detail | 192 |
| (660) 353-1057 | (252) 904-0936 | | Outbound | 05/28/2017 02:32:11 | 05/28/2017 02:32:11 | 0 | Text Detail | 194 |
| (252) 904-0936 | (660) 353-1057 | | Inbound | 05/28/2017 06:46:01 | 05/28/2017 06:46:01 | 0 | Text Detail | 192 |
| (660) 353-1057 | (252) 904-0936 | | Outbound | 05/28/2017 08:49:46 | 05/28/2017 08:49:46 | 0 | Text Detail | 193 |
| (252) 904-0936 | (660) 353-1057 | | Inbound | 05/28/2017 08:59:03 | 05/28/2017 08:59:03 | 0 | Text Detail | 192 |
| (660) 353-1057 | (252) 904-0936 | | Outbound | 05/28/2017 09:42:40 | 05/28/2017 09:42:40 | 0 | Text Detail | 194 |
| (252) 904-0936 | (660) 353-1057 | | Inbound | 05/28/2017 09:42:50 | 05/28/2017 09:42:50 | 0 | Text Detail | 192 |
| -3333 | (660) 353-1057 | | Inbound | 05/28/2017 11:38:47 | 05/28/2017 11:38:47 | 0 | Text Detail | 228 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 05/28/2017 14:03:15 | 05/28/2017 14:03:15 | 0 | Text Detail | 191 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/28/2017 14:04:35 | 05/28/2017 14:04:35 | 0 | Text Detail | 192 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/28/2017 14:04:47 | 05/28/2017 14:04:47 | 0 | Text Detail | 192 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 05/28/2017 14:13:25 | 05/28/2017 14:13:25 | 0 | Text Detail | 191 |
| -3333 | (660) 353-1057 | | Inbound | 05/28/2017 14:27:24 | 05/28/2017 14:27:24 | 0 | Text Detail | 228 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 05/28/2017 14:30:42 | 05/28/2017 14:30:42 | 0 | Text Detail | 191 |
| -3333 | (660) 353-1057 | | Inbound | 05/28/2017 14:38:18 | 05/28/2017 14:38:18 | 0 | Text Detail | 228 |
| -3333 | (660) 353-1057 | | Inbound | 05/28/2017 14:38:19 | 05/28/2017 14:38:19 | 0 | Text Detail | 228 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 05/28/2017 14:53:56 | 05/28/2017 14:53:56 | 0 | Text Detail | 194 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 05/28/2017 15:25:39 | 05/28/2017 15:25:39 | 0 | Text Detail | 192 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/28/2017 17:25:43 | 05/28/2017 17:25:43 | 0 | Text Detail | 192 |
| -3333 | (660) 353-1057 | | Inbound | 05/28/2017 19:31:44 | 05/28/2017 19:31:44 | 0 | Text Detail | 228 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 05/28/2017 20:14:55 | 05/28/2017 20:14:55 | 0 | Text Detail | 192 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/28/2017 20:17:57 | 05/28/2017 20:17:57 | 0 | Text Detail | 192 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 05/28/2017 22:38:02 | 05/28/2017 22:38:02 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 05/28/2017 22:55:02 | 05/28/2017 22:55:02 | 0 | Text Detail | 193 |
| (660) 591-2239 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 05/28/2017 23:02:12 | 05/28/2017 23:02:48 | 36 | Voice | 213 |
| (660) 591-2239 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 05/28/2017 23:02:12 | 05/28/2017 23:02:48 | 36 | Voice | 213 |
| (660) 591-2239 | (660) 353-1057 | -157 | Undetermined | 05/28/2017 23:02:14 | 05/28/2017 23:02:41 | 27 | Voice | 213 |
| (660) 353-1057 | (660) 591-2239 | (660) 591-2239 | Outbound | 05/28/2017 23:02:48 | 05/28/2017 23:03:33 | 45 | Voice | 213 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/28/2017 23:26:56 | 05/28/2017 23:26:56 | 0 | Text Detail | 192 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/28/2017 23:27:01 | 05/28/2017 23:27:01 | 0 | Text Detail | 192 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 05/28/2017 23:35:27 | 05/28/2017 23:35:27 | 0 | Text Detail | 191 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 353-1057 | (404) 625-1705 | | Outbound | 05/28/2017 23:35:54 | 05/28/2017 23:35:54 | 0 | Text Detail | 192 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 05/28/2017 23:37:04 | 05/28/2017 23:37:04 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-5062 | | Outbound | 05/29/2017 02:24:17 | 05/29/2017 02:24:17 | 0 | Text Detail | 194 |
| (660) 591-5062 | (660) 353-1057 | | Inbound | 05/29/2017 02:26:20 | 05/29/2017 02:26:20 | 0 | Text Detail | 193 |
| 2-2000 | (660) 353-1057 | | Inbound | 05/29/2017 02:59:30 | 05/29/2017 02:59:30 | 0 | Text Detail | 192 |
| 2-2000 | (660) 353-1057 | | Undetermined | 05/29/2017 02:59:30 | 05/29/2017 02:59:30 | 0 | Text Detail | 192 |
| 4-1570 | (660) 353-1057 | | Inbound | 05/29/2017 10:02:05 | 05/29/2017 10:02:05 | 0 | Text Detail | 192 |
| 4-1570 | (660) 353-1057 | | Undetermined | 05/29/2017 10:02:05 | 05/29/2017 10:02:05 | 0 | Text Detail | 192 |
| -3333 | (660) 353-1057 | | Inbound | 05/29/2017 10:24:25 | 05/29/2017 10:24:25 | 0 | Text Detail | 228 |
| -3333 | (660) 353-1057 | | Inbound | 05/29/2017 10:24:26 | 05/29/2017 10:24:26 | 0 | Text Detail | 228 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 05/29/2017 10:24:35 | 05/29/2017 10:24:35 | 0 | Text Detail | 192 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 05/29/2017 10:24:36 | 05/29/2017 10:24:36 | 0 | Text Detail | 192 |
| -3333 | (660) 353-1057 | | Inbound | 05/29/2017 10:25:50 | 05/29/2017 10:25:50 | 0 | Text Detail | 228 |
| -3333 | (660) 353-1057 | | Inbound | 05/29/2017 10:25:51 | 05/29/2017 10:25:51 | 0 | Text Detail | 228 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 05/29/2017 12:27:00 | 05/29/2017 12:27:00 | 0 | Text Detail | 192 |
| (901) 203-1279 | (660) 353-1057 | (660) 353-1057 | Undetermined | 05/29/2017 12:42:42 | 05/29/2017 12:42:51 | 9 | Voice | 213 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/29/2017 12:48:36 | 05/29/2017 12:48:36 | 0 | Text Detail | 192 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 05/29/2017 12:51:18 | 05/29/2017 12:51:18 | 0 | Text Detail | 194 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/29/2017 12:56:55 | 05/29/2017 12:56:55 | 0 | Text Detail | 192 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/29/2017 12:57:01 | 05/29/2017 12:57:01 | 0 | Text Detail | 192 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 05/29/2017 12:57:48 | 05/29/2017 12:57:48 | 0 | Text Detail | 191 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/29/2017 12:58:43 | 05/29/2017 12:58:43 | 0 | Text Detail | 192 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 05/29/2017 12:58:54 | 05/29/2017 12:58:54 | 0 | Text Detail | 193 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/29/2017 12:59:25 | 05/29/2017 12:59:25 | 0 | Text Detail | 192 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/29/2017 12:59:40 | 05/29/2017 12:59:40 | 0 | Text Detail | 192 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 05/29/2017 13:00:53 | 05/29/2017 13:00:53 | 0 | Text Detail | 191 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/29/2017 13:01:36 | 05/29/2017 13:01:36 | 0 | Text Detail | 192 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 05/29/2017 13:01:58 | 05/29/2017 13:01:58 | 0 | Text Detail | 193 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/29/2017 13:03:39 | 05/29/2017 13:03:39 | 0 | Text Detail | 192 |
| -3333 | (660) 353-1057 | | Inbound | 05/29/2017 13:08:12 | 05/29/2017 13:08:12 | 0 | Text Detail | 228 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 05/29/2017 13:53:00 | 05/29/2017 13:53:00 | 0 | Text Detail | 192 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 05/29/2017 15:02:04 | 05/29/2017 15:02:04 | 0 | Text Detail | 193 |
| 64-6464 | (660) 353-1057 | | Inbound | 05/29/2017 15:56:14 | 05/29/2017 15:56:14 | 0 | Text Detail | 192 |
| 64-6464 | (660) 353-1057 | | Undetermined | 05/29/2017 15:56:14 | 05/29/2017 15:56:14 | 0 | Text Detail | 192 |
| (252) 904-0936 | (660) 353-1057 | | Inbound | 05/29/2017 16:23:53 | 05/29/2017 16:23:53 | 0 | Text Detail | 192 |
| (660) 353-1057 | (252) 904-0936 | | Outbound | 05/29/2017 17:01:29 | 05/29/2017 17:01:29 | 0 | Text Detail | 192 |
| (252) 904-0936 | (660) 353-1057 | | Inbound | 05/29/2017 17:01:43 | 05/29/2017 17:01:43 | 0 | Text Detail | 192 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 353-1057 | (252) 904-0936 | | Outbound | 05/29/2017 17:02:06 | 05/29/2017 17:02:06 | 0 | Text Detail | 193 |
| (252) 904-0936 | (660) 353-1057 | | Inbound | 05/29/2017 17:02:16 | 05/29/2017 17:02:16 | 0 | Text Detail | 192 |
| (660) 353-1057 | (252) 904-0936 | | Outbound | 05/29/2017 17:02:54 | 05/29/2017 17:02:54 | 0 | Text Detail | 192 |
| (252) 904-0936 | (660) 353-1057 | | Inbound | 05/29/2017 17:03:07 | 05/29/2017 17:03:07 | 0 | Text Detail | 192 |
| (252) 904-0936 | (660) 353-1057 | | Inbound | 05/29/2017 17:07:01 | 05/29/2017 17:07:01 | 0 | Text Detail | 192 |
| (660) 353-1057 | (252) 904-0936 | | Outbound | 05/29/2017 17:08:03 | 05/29/2017 17:08:03 | 0 | Text Detail | 194 |
| (252) 904-0936 | (660) 353-1057 | | Inbound | 05/29/2017 17:08:16 | 05/29/2017 17:08:16 | 0 | Text Detail | 192 |
| (660) 353-1057 | (252) 904-0936 | | Outbound | 05/29/2017 17:09:26 | 05/29/2017 17:09:26 | 0 | Text Detail | 194 |
| (252) 904-0936 | (660) 353-1057 | | Inbound | 05/29/2017 17:09:49 | 05/29/2017 17:09:49 | 0 | Text Detail | 192 |
| (252) 904-0936 | (660) 353-1057 | | Inbound | 05/29/2017 17:14:21 | 05/29/2017 17:14:21 | 0 | Text Detail | 192 |
| (660) 353-1057 | (252) 904-0936 | | Outbound | 05/29/2017 17:14:54 | 05/29/2017 17:14:54 | 0 | Text Detail | 193 |
| (252) 904-0936 | (660) 353-1057 | | Inbound | 05/29/2017 17:16:11 | 05/29/2017 17:16:11 | 0 | Text Detail | 192 |
| (660) 353-1057 | (573) 476-4068 | (573) 476-4068 | Outbound | 05/29/2017 17:21:17 | 05/29/2017 17:22:34 | 77 | Voice | 213 |
| (252) 904-0936 | (660) 353-1057 | | Inbound | 05/29/2017 17:25:12 | 05/29/2017 17:25:12 | 0 | Text Detail | 192 |
| (660) 353-1057 | (252) 904-0936 | | Outbound | 05/29/2017 17:26:42 | 05/29/2017 17:26:42 | 0 | Text Detail | 194 |
| (252) 904-0936 | (660) 353-1057 | | Inbound | 05/29/2017 17:27:00 | 05/29/2017 17:27:00 | 0 | Text Detail | 192 |
| (660) 353-1057 | (252) 904-0936 | | Outbound | 05/29/2017 17:27:41 | 05/29/2017 17:27:41 | 0 | Text Detail | 194 |
| (252) 904-0936 | (660) 353-1057 | | Inbound | 05/29/2017 17:27:50 | 05/29/2017 17:27:50 | 0 | Text Detail | 192 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 05/29/2017 19:43:59 | 05/29/2017 19:43:59 | 0 | Text Detail | 191 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/29/2017 20:04:21 | 05/29/2017 20:04:21 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 05/29/2017 20:32:35 | 05/29/2017 20:32:35 | 0 | Text Detail | 191 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 05/29/2017 20:33:12 | 05/29/2017 20:33:12 | 0 | Text Detail | 191 |
| (660) 353-1057 | (660) 385-7734 | (660) 385-7734 | Outbound | 05/29/2017 21:12:30 | 05/29/2017 21:13:35 | 65 | Voice | 213 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/29/2017 21:35:45 | 05/29/2017 21:35:45 | 0 | Text Detail | 192 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 05/29/2017 22:03:22 | 05/29/2017 22:03:22 | 0 | Text Detail | 193 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/29/2017 23:07:33 | 05/29/2017 23:07:33 | 0 | Text Detail | 192 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 05/30/2017 05:33:31 | 05/30/2017 05:33:31 | 0 | Text Detail | 194 |
| 4-1570 | (660) 353-1057 | | Undetermined | 05/30/2017 08:03:17 | 05/30/2017 08:03:17 | 0 | Text Detail | 192 |
| 4-1570 | (660) 353-1057 | | Inbound | 05/30/2017 08:03:17 | 05/30/2017 08:03:17 | 0 | Text Detail | 192 |
| (660) 353-9466 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 05/30/2017 08:48:15 | 05/30/2017 08:48:48 | 33 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 05/30/2017 08:48:50 | 05/30/2017 08:48:50 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 353-9466 | (660) 353-9466 | Outbound | 05/30/2017 08:52:18 | 05/30/2017 08:53:16 | 58 | Voice | 213 |
| (660) 353-9466 | (660) 353-1057 | | Inbound | 05/30/2017 08:55:40 | 05/30/2017 08:55:40 | 0 | Text Detail | 191 |
| -9329 | (660) 353-1057 | | Inbound | 05/30/2017 09:16:02 | 05/30/2017 09:16:02 | 0 | Text Detail | 192 |
| (516) 218-8115 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 05/30/2017 09:20:21 | 05/30/2017 09:20:51 | 30 | Voice | 213 |
| -3333 | (660) 353-1057 | | Inbound | 05/30/2017 09:34:52 | 05/30/2017 09:34:52 | 0 | Text Detail | 228 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 05/30/2017 09:50:36 | 05/30/2017 09:50:36 | 0 | Text Detail | 192 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 353-1057 | (660) 591-3956 | | Outbound | 05/30/2017 09:50:50 | 05/30/2017 09:50:50 | 0 | Text Detail | 193 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 05/30/2017 09:51:22 | 05/30/2017 09:51:22 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 385-5794 | 385-5794 | Outbound | 05/30/2017 10:16:55 | 05/30/2017 10:18:35 | 100 | Voice | 213 |
| (660) 353-9466 | (660) 353-1057 | | Inbound | 05/30/2017 10:22:32 | 05/30/2017 10:22:32 | 0 | Text Detail | 191 |
| (660) 353-1057 | (660) 385-8900 | 385-8900 | Outbound | 05/30/2017 10:27:23 | 05/30/2017 10:29:11 | 108 | Voice | 213 |
| (660) 353-1057 | (660) 353-9466 | | Outbound | 05/30/2017 10:48:49 | 05/30/2017 10:48:49 | 0 | Text Detail | 191 |
| (660) 353-1057 | (660) 385-7734 | 385-7734 | Outbound | 05/30/2017 10:50:49 | 05/30/2017 10:51:26 | 37 | Voice | 213 |
| (660) 385-7734 | -760 | (660) 353-1057 | Routed_Call | 05/30/2017 10:51:34 | 05/30/2017 10:52:14 | 40 | Voice | 213 |
| (660) 385-7734 | (660) 353-1057 | -760 | Inbound | 05/30/2017 10:51:35 | 05/30/2017 10:52:14 | 39 | Voice | 213 |
| (660) 385-8700 | (660) 353-1057 | -198 | Inbound | 05/30/2017 10:57:16 | 05/30/2017 10:58:32 | 76 | Voice | 213 |
| (660) 385-8700 | -198 | (660) 353-1057 | Routed_Call | 05/30/2017 10:57:16 | 05/30/2017 10:58:32 | 76 | Voice | 213 |
| (660) 353-9466 | (660) 353-1057 | (660) 353-1057 | Inbound | 05/30/2017 11:03:47 | 05/30/2017 11:08:37 | 290 | Voice | 213 |
| -3333 | (660) 353-1057 | | Inbound | 05/30/2017 11:10:35 | 05/30/2017 11:10:35 | 0 | Text Detail | 228 |
| -3333 | (660) 353-1057 | | Inbound | 05/30/2017 11:10:36 | 05/30/2017 11:10:36 | 0 | Text Detail | 228 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 05/30/2017 11:17:14 | 05/30/2017 11:17:14 | 0 | Text Detail | 191 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/30/2017 11:19:13 | 05/30/2017 11:19:13 | 0 | Text Detail | 192 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/30/2017 11:19:31 | 05/30/2017 11:19:31 | 0 | Text Detail | 192 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/30/2017 11:21:56 | 05/30/2017 11:21:56 | 0 | Text Detail | 192 |
| 52-7365 | (660) 353-1057 | | Inbound | 05/30/2017 11:34:26 | 05/30/2017 11:34:26 | 0 | Text Detail | 192 |
| 52-7365 | (660) 353-1057 | | Undetermined | 05/30/2017 11:34:26 | 05/30/2017 11:34:26 | 0 | Text Detail | 192 |
| 4-5500 | (660) 353-1057 | | Inbound | 05/30/2017 12:55:23 | 05/30/2017 12:55:23 | 0 | Text Detail | 192 |
| (660) 773-5500 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 05/30/2017 14:33:19 | 05/30/2017 14:34:15 | 56 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 05/30/2017 14:34:18 | 05/30/2017 14:34:18 | 0 | Text Detail | 192 |
| (314) 300-7697 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 05/30/2017 14:59:38 | 05/30/2017 15:00:30 | 52 | Voice | 213 |
| (314) 300-7697 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 05/30/2017 14:59:38 | 05/30/2017 15:00:30 | 52 | Voice | 213 |
| (314) 300-7697 | (660) 353-1057 | -552 | Undetermined | 05/30/2017 14:59:39 | 05/30/2017 15:00:05 | 26 | Voice | 213 |
| (815) 722-5780 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 05/30/2017 15:10:12 | 05/30/2017 15:11:01 | 49 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 05/30/2017 15:11:07 | 05/30/2017 15:11:07 | 0 | Text Detail | 192 |
| (312) 796-0786 | (660) 353-1057 | -494 | Undetermined | 05/30/2017 15:38:29 | 05/30/2017 15:38:37 | 8 | Voice | 213 |
| (312) 796-0786 | -494 | (660) 353-1057 | Routed_Call | 05/30/2017 15:38:29 | 05/30/2017 15:38:37 | 8 | Voice | 213 |
| (660) 591-5893 | (660) 353-1057 | | Inbound | 05/30/2017 15:46:38 | 05/30/2017 15:46:38 | 0 | Text Detail | 191 |
| (660) 353-1057 | (800) 848-2263 | (800) 848-2263 | Outbound | 05/30/2017 15:56:14 | 05/30/2017 15:58:09 | 115 | Voice | 213 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 05/30/2017 16:21:16 | 05/30/2017 16:21:16 | 0 | Text Detail | 192 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 05/30/2017 16:21:50 | 05/30/2017 16:21:50 | 0 | Text Detail | 191 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 05/30/2017 16:22:16 | 05/30/2017 16:22:16 | 0 | Text Detail | 192 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 05/30/2017 16:22:34 | 05/30/2017 16:22:34 | 0 | Text Detail | 194 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 05/30/2017 16:22:52 | 05/30/2017 16:22:52 | 0 | Text Detail | 192 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 353-1057 | (612) 715-7398 | | Outbound | 05/30/2017 16:24:08 | 05/30/2017 16:24:08 | 0 | Text Detail | 192 |
| -3333 | (660) 353-1057 | | Inbound | 05/30/2017 16:25:15 | 05/30/2017 16:25:15 | 0 | Text Detail | 228 |
| -3333 | (660) 353-1057 | | Inbound | 05/30/2017 16:25:16 | 05/30/2017 16:25:16 | 0 | Text Detail | 228 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 05/30/2017 16:26:08 | 05/30/2017 16:26:08 | 0 | Text Detail | 193 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 05/30/2017 16:26:31 | 05/30/2017 16:26:31 | 0 | Text Detail | 192 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 05/30/2017 16:26:38 | 05/30/2017 16:26:38 | 0 | Text Detail | 192 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 05/30/2017 16:27:24 | 05/30/2017 16:27:24 | 0 | Text Detail | 194 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 05/30/2017 16:28:38 | 05/30/2017 16:28:38 | 0 | Text Detail | 192 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 05/30/2017 16:29:38 | 05/30/2017 16:29:38 | 0 | Text Detail | 191 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 05/30/2017 16:32:23 | 05/30/2017 16:32:23 | 0 | Text Detail | 192 |
| (217) 779-8732 | (660) 353-1057 | | Inbound | 05/30/2017 16:34:49 | 05/30/2017 16:34:49 | 0 | Text Detail | 192 |
| (660) 353-1057 | (217) 779-8732 | | Outbound | 05/30/2017 16:36:52 | 05/30/2017 16:36:52 | 0 | Text Detail | 194 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 05/30/2017 16:37:39 | 05/30/2017 16:37:39 | 0 | Text Detail | 191 |
| (660) 353-1057 | (660) 385-7734 | (660) 385-7734 | Outbound | 05/30/2017 17:04:38 | 05/30/2017 17:11:45 | 427 | Voice | 213 |
| -3333 | (660) 353-1057 | | Inbound | 05/30/2017 17:08:53 | 05/30/2017 17:08:53 | 0 | Text Detail | 228 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 05/30/2017 17:09:17 | 05/30/2017 17:09:17 | 0 | Text Detail | 192 |
| (763) 438-5796 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 05/30/2017 17:10:34 | 05/30/2017 17:11:00 | 26 | Voice | 213 |
| (660) 353-1057 | (763) 438-5796 | (763) 438-5796 | Outbound | 05/30/2017 17:12:00 | 05/30/2017 17:14:29 | 149 | Voice | 213 |
| (763) 438-5796 | (660) 353-1057 | | Inbound | 05/30/2017 17:12:14 | 05/30/2017 17:12:14 | 0 | Text Detail | 192 |
| (763) 438-5796 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 05/30/2017 17:13:03 | 05/30/2017 17:13:32 | 29 | Voice | 213 |
| (763) 438-5796 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 05/30/2017 17:13:03 | 05/30/2017 17:13:32 | 29 | Voice | 213 |
| (763) 438-5796 | (660) 353-1057 | -76 | Undetermined | 05/30/2017 17:13:04 | 05/30/2017 17:13:27 | 23 | Voice | 213 |
| (763) 438-5796 | (660) 353-1057 | -438 | Inbound | 05/30/2017 17:15:34 | 05/30/2017 17:23:55 | 501 | Voice | 213 |
| (763) 438-5796 | -438 | (660) 353-1057 | Routed_Call | 05/30/2017 17:15:34 | 05/30/2017 17:23:55 | 501 | Voice | 213 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 05/30/2017 17:17:14 | 05/30/2017 17:17:14 | 0 | Text Detail | 193 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/30/2017 17:17:52 | 05/30/2017 17:17:52 | 0 | Text Detail | 192 |
| -3333 | (660) 353-1057 | | Inbound | 05/30/2017 17:18:03 | 05/30/2017 17:18:03 | 0 | Text Detail | 228 |
| -3333 | (660) 353-1057 | | Inbound | 05/30/2017 17:18:04 | 05/30/2017 17:18:04 | 0 | Text Detail | 228 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/30/2017 17:19:09 | 05/30/2017 17:19:09 | 0 | Text Detail | 192 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 05/30/2017 17:24:30 | 05/30/2017 17:24:30 | 0 | Text Detail | 191 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/30/2017 17:25:04 | 05/30/2017 17:25:04 | 0 | Text Detail | 192 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 05/30/2017 17:25:30 | 05/30/2017 17:25:30 | 0 | Text Detail | 191 |
| -3333 | (660) 353-1057 | | Inbound | 05/30/2017 17:25:57 | 05/30/2017 17:25:57 | 0 | Text Detail | 228 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/30/2017 17:26:26 | 05/30/2017 17:26:26 | 0 | Text Detail | 192 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/30/2017 17:26:27 | 05/30/2017 17:26:27 | 0 | Text Detail | 192 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 05/30/2017 17:29:16 | 05/30/2017 17:29:16 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 05/30/2017 17:29:39 | 05/30/2017 17:29:39 | 0 | Text Detail | 194 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/30/2017 17:29:40 | 05/30/2017 17:29:40 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 385-7734 | 385-7734 | Outbound | 05/30/2017 19:54:16 | 05/30/2017 19:59:46 | 330 | Voice | 213 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 05/30/2017 20:48:14 | 05/30/2017 20:48:14 | 0 | Text Detail | 193 |
| (573) 353-5460 | (660) 353-1057 | | Inbound | 05/30/2017 22:07:21 | 05/30/2017 22:07:21 | 0 | Text Detail | 191 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/30/2017 22:51:51 | 05/30/2017 22:51:51 | 0 | Text Detail | 192 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/30/2017 22:51:59 | 05/30/2017 22:51:59 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 05/30/2017 23:32:41 | 05/30/2017 23:32:41 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 05/30/2017 23:33:39 | 05/30/2017 23:33:39 | 0 | Text Detail | 194 |
| (660) 353-1057 | (573) 353-5460 | | Outbound | 05/30/2017 23:35:22 | 05/30/2017 23:35:22 | 0 | Text Detail | 193 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 05/30/2017 23:36:29 | 05/30/2017 23:36:29 | 0 | Text Detail | 191 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/30/2017 23:36:58 | 05/30/2017 23:36:58 | 0 | Text Detail | 192 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/30/2017 23:37:06 | 05/30/2017 23:37:06 | 0 | Text Detail | 192 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 05/30/2017 23:38:08 | 05/30/2017 23:38:08 | 0 | Text Detail | 191 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/30/2017 23:42:40 | 05/30/2017 23:42:40 | 0 | Text Detail | 192 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/30/2017 23:42:55 | 05/30/2017 23:42:55 | 0 | Text Detail | 192 |
| (573) 353-5460 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 05/31/2017 00:33:59 | 05/31/2017 00:34:31 | 32 | Voice | 213 |
| (660) 353-1057 | (920) 287-8803 | | Outbound | 05/31/2017 06:24:21 | 05/31/2017 06:24:21 | 0 | Text Detail | 193 |
| (660) 353-1057 | (630) 641-9890 | | Outbound | 05/31/2017 06:49:19 | 05/31/2017 06:49:19 | 0 | Text Detail | 194 |
| (660) 353-1057 | (309) 648-1302 | (309) 648-1302 | Outbound | 05/31/2017 06:52:35 | 05/31/2017 07:49:15 | 3400 | Voice | 213 |
| (660) 353-1057 | (309) 648-1302 | (309) 648-1302 | Outbound | 05/31/2017 08:03:12 | 05/31/2017 08:03:45 | 33 | Voice | 213 |
| (309) 648-1302 | (660) 353-1057 | | Inbound | 05/31/2017 08:05:48 | 05/31/2017 08:05:48 | 0 | Text Detail | 193 |
| (660) 353-1057 | (309) 648-1302 | | Outbound | 05/31/2017 08:09:27 | 05/31/2017 08:09:27 | 0 | Text Detail | 193 |
| (309) 648-1302 | -189 | (660) 353-1057 | Routed_Call | 05/31/2017 08:15:40 | 05/31/2017 09:08:35 | 3175 | Voice | 213 |
| (309) 648-1302 | (660) 353-1057 | -189 | Inbound | 05/31/2017 08:15:41 | 05/31/2017 09:08:35 | 3174 | Voice | 213 |
| (630) 641-9890 | (660) 353-1057 | | Inbound | 05/31/2017 08:22:17 | 05/31/2017 08:22:17 | 0 | Text Detail | 192 |
| (660) 353-1057 | (630) 641-9890 | | Outbound | 05/31/2017 09:16:21 | 05/31/2017 09:16:21 | 0 | Text Detail | 192 |
| (630) 641-9890 | (660) 353-1057 | | Inbound | 05/31/2017 09:17:24 | 05/31/2017 09:17:24 | 0 | Text Detail | 192 |
| (660) 353-1057 | (630) 641-9890 | | Outbound | 05/31/2017 09:17:47 | 05/31/2017 09:17:47 | 0 | Text Detail | 191 |
| (630) 641-9890 | (660) 353-1057 | | Inbound | 05/31/2017 09:17:58 | 05/31/2017 09:17:58 | 0 | Text Detail | 192 |
| (660) 353-1057 | (630) 641-9890 | | Outbound | 05/31/2017 09:18:31 | 05/31/2017 09:18:31 | 0 | Text Detail | 193 |
| (630) 641-9890 | (660) 353-1057 | | Inbound | 05/31/2017 09:20:12 | 05/31/2017 09:20:12 | 0 | Text Detail | 192 |
| (630) 641-9890 | (660) 353-1057 | | Inbound | 05/31/2017 09:31:53 | 05/31/2017 09:31:53 | 0 | Text Detail | 192 |
| (660) 353-1057 | (630) 641-9890 | | Outbound | 05/31/2017 09:33:22 | 05/31/2017 09:33:22 | 0 | Text Detail | 192 |
| (630) 641-9890 | (660) 353-1057 | | Inbound | 05/31/2017 09:35:19 | 05/31/2017 09:35:19 | 0 | Text Detail | 192 |
| (630) 641-9890 | (660) 353-1057 | | Inbound | 05/31/2017 09:38:06 | 05/31/2017 09:38:06 | 0 | Text Detail | 192 |
| (630) 641-9890 | (660) 353-1057 | | Inbound | 05/31/2017 09:51:47 | 05/31/2017 09:51:47 | 0 | Text Detail | 192 |
| (660) 353-1057 | (630) 641-9890 | | Outbound | 05/31/2017 09:59:43 | 05/31/2017 09:59:43 | 0 | Text Detail | 194 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (630) 641-9890 | (660) 353-1057 | | Inbound | 05/31/2017 10:00:17 | 05/31/2017 10:00:17 | 0 | Text Detail | 192 |
| (309) 648-1302 | (660) 353-1057 | | Inbound | 05/31/2017 10:01:52 | 05/31/2017 10:01:52 | 0 | Text Detail | 191 |
| (660) 353-1057 | (309) 648-1302 | | Outbound | 05/31/2017 10:10:50 | 05/31/2017 10:10:50 | 0 | Text Detail | 194 |
| (309) 648-1302 | (660) 353-1057 | | Inbound | 05/31/2017 10:11:41 | 05/31/2017 10:11:41 | 0 | Text Detail | 191 |
| (660) 353-1057 | (309) 648-1302 | | Outbound | 05/31/2017 10:13:45 | 05/31/2017 10:13:45 | 0 | Text Detail | 194 |
| (309) 648-1302 | (660) 353-1057 | | Inbound | 05/31/2017 10:16:13 | 05/31/2017 10:16:13 | 0 | Text Detail | 194 |
| (660) 353-1057 | (309) 648-1302 | (309) 648-1302 | Outbound | 05/31/2017 10:18:22 | 05/31/2017 11:17:18 | 3536 | Voice | 213 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 05/31/2017 10:36:28 | 05/31/2017 10:36:28 | 0 | Text Detail | 192 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 05/31/2017 10:36:29 | 05/31/2017 10:36:29 | 0 | Text Detail | 192 |
| (660) 596-6681 | -225 | (660) 353-1057 | Routed_Call | 05/31/2017 10:40:37 | 05/31/2017 10:40:57 | 20 | Voice | 213 |
| (660) 596-6681 | (660) 353-1057 | -225 | Undetermined | 05/31/2017 10:40:37 | 05/31/2017 10:40:57 | 20 | Voice | 213 |
| 78-2929 | (660) 353-1057 | | Undetermined | 05/31/2017 10:53:44 | 05/31/2017 10:53:44 | 0 | Text Detail | 192 |
| 78-2929 | (660) 353-1057 | | Inbound | 05/31/2017 10:53:44 | 05/31/2017 10:53:44 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 596-6681 | (660) 596-6681 | Outbound | 05/31/2017 11:19:50 | 05/31/2017 11:19:52 | 2 | Voice | 213 |
| (660) 353-1057 | (309) 648-1302 | | Outbound | 05/31/2017 11:36:16 | 05/31/2017 11:36:16 | 0 | Text Detail | 193 |
| (309) 648-1302 | (660) 353-1057 | | Inbound | 05/31/2017 11:44:31 | 05/31/2017 11:44:31 | 0 | Text Detail | 194 |
| (630) 641-9890 | (660) 353-1057 | | Inbound | 05/31/2017 11:56:06 | 05/31/2017 11:56:06 | 0 | Text Detail | 192 |
| (660) 353-1057 | (630) 641-9890 | | Outbound | 05/31/2017 11:56:37 | 05/31/2017 11:56:37 | 0 | Text Detail | 194 |
| (630) 641-9890 | (660) 353-1057 | | Inbound | 05/31/2017 11:57:03 | 05/31/2017 11:57:03 | 0 | Text Detail | 192 |
| (660) 353-1057 | (630) 641-9890 | | Outbound | 05/31/2017 11:57:28 | 05/31/2017 11:57:28 | 0 | Text Detail | 193 |
| (630) 641-9890 | (660) 353-1057 | | Inbound | 05/31/2017 11:58:23 | 05/31/2017 11:58:23 | 0 | Text Detail | 192 |
| (660) 353-1057 | (630) 641-9890 | | Outbound | 05/31/2017 11:59:11 | 05/31/2017 11:59:11 | 0 | Text Detail | 193 |
| (630) 641-9890 | (660) 353-1057 | | Inbound | 05/31/2017 12:00:44 | 05/31/2017 12:00:44 | 0 | Text Detail | 192 |
| (660) 353-1057 | (630) 641-9890 | | Outbound | 05/31/2017 12:01:07 | 05/31/2017 12:01:07 | 0 | Text Detail | 194 |
| (630) 641-9890 | (660) 353-1057 | | Inbound | 05/31/2017 12:01:09 | 05/31/2017 12:01:09 | 0 | Text Detail | 192 |
| (660) 353-1057 | (630) 641-9890 | | Outbound | 05/31/2017 12:01:47 | 05/31/2017 12:01:47 | 0 | Text Detail | 193 |
| (630) 641-9890 | (660) 353-1057 | | Inbound | 05/31/2017 12:02:25 | 05/31/2017 12:02:25 | 0 | Text Detail | 192 |
| (660) 353-1057 | (630) 641-9890 | | Outbound | 05/31/2017 12:03:04 | 05/31/2017 12:03:04 | 0 | Text Detail | 193 |
| (630) 641-9890 | (660) 353-1057 | | Inbound | 05/31/2017 12:03:52 | 05/31/2017 12:03:52 | 0 | Text Detail | 192 |
| (660) 353-1057 | (630) 641-9890 | | Outbound | 05/31/2017 12:04:13 | 05/31/2017 12:04:13 | 0 | Text Detail | 191 |
| (630) 641-9890 | (660) 353-1057 | | Inbound | 05/31/2017 12:05:33 | 05/31/2017 12:05:33 | 0 | Text Detail | 192 |
| (660) 353-1057 | (630) 641-9890 | | Outbound | 05/31/2017 12:05:48 | 05/31/2017 12:05:48 | 0 | Text Detail | 193 |
| (630) 641-9890 | (660) 353-1057 | | Inbound | 05/31/2017 12:06:45 | 05/31/2017 12:06:45 | 0 | Text Detail | 192 |
| (630) 641-9890 | (660) 353-1057 | | Inbound | 05/31/2017 12:06:46 | 05/31/2017 12:06:46 | 0 | Text Detail | 192 |
| (660) 353-1057 | (630) 641-9890 | | Outbound | 05/31/2017 12:08:04 | 05/31/2017 12:08:04 | 0 | Text Detail | 194 |
| (630) 641-9890 | (660) 353-1057 | | Inbound | 05/31/2017 12:15:31 | 05/31/2017 12:15:31 | 0 | Text Detail | 192 |
| (660) 353-1057 | (630) 641-9890 | | Outbound | 05/31/2017 12:16:13 | 05/31/2017 12:16:13 | 0 | Text Detail | 191 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (630) 641-9890 | (660) 353-1057 | | Inbound | 05/31/2017 12:18:20 | 05/31/2017 12:18:20 | 0 | Text Detail | 192 |
| (660) 353-1057 | (630) 641-9890 | | Outbound | 05/31/2017 12:18:50 | 05/31/2017 12:18:50 | 0 | Text Detail | 194 |
| (630) 641-9890 | (660) 353-1057 | | Inbound | 05/31/2017 12:19:37 | 05/31/2017 12:19:37 | 0 | Text Detail | 192 |
| (660) 353-1057 | (630) 641-9890 | | Outbound | 05/31/2017 12:21:10 | 05/31/2017 12:21:10 | 0 | Text Detail | 193 |
| (630) 641-9890 | (660) 353-1057 | | Inbound | 05/31/2017 12:22:05 | 05/31/2017 12:22:05 | 0 | Text Detail | 192 |
| (660) 353-1057 | (630) 641-9890 | | Outbound | 05/31/2017 12:23:18 | 05/31/2017 12:23:18 | 0 | Text Detail | 193 |
| (630) 641-9890 | (660) 353-1057 | | Inbound | 05/31/2017 12:26:33 | 05/31/2017 12:26:33 | 0 | Text Detail | 192 |
| (660) 353-1057 | (630) 641-9890 | | Outbound | 05/31/2017 12:27:02 | 05/31/2017 12:27:02 | 0 | Text Detail | 193 |
| (660) 353-1057 | (630) 641-9890 | | Outbound | 05/31/2017 12:31:28 | 05/31/2017 12:31:28 | 0 | Text Detail | 191 |
| (630) 641-9890 | (660) 353-1057 | | Inbound | 05/31/2017 12:31:51 | 05/31/2017 12:31:51 | 0 | Text Detail | 192 |
| (800) 236-4300 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 05/31/2017 13:36:45 | 05/31/2017 13:37:22 | 37 | Voice | 213 |
| (920) 287-8803 | (660) 353-1057 | | Inbound | 05/31/2017 13:57:53 | 05/31/2017 13:57:53 | 0 | Text Detail | 192 |
| (920) 287-8803 | (660) 353-1057 | | Inbound | 05/31/2017 14:00:59 | 05/31/2017 14:00:59 | 0 | Text Detail | 192 |
| -3333 | (660) 353-1057 | | Inbound | 05/31/2017 14:54:26 | 05/31/2017 14:54:26 | 0 | Text Detail | 228 |
| -3333 | (660) 353-1057 | | Inbound | 05/31/2017 14:54:27 | 05/31/2017 14:54:27 | 0 | Text Detail | 228 |
| -3333 | (660) 353-1057 | | Inbound | 05/31/2017 15:43:43 | 05/31/2017 15:43:43 | 0 | Text Detail | 228 |
| -3333 | (660) 353-1057 | | Inbound | 05/31/2017 15:43:44 | 05/31/2017 15:43:44 | 0 | Text Detail | 228 |
| (660) 341-3549 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 05/31/2017 15:44:41 | 05/31/2017 15:45:16 | 35 | Voice | 213 |
| (660) 341-3549 | (660) 353-1057 | -542 | Undetermined | 05/31/2017 15:44:41 | 05/31/2017 15:45:07 | 26 | Voice | 213 |
| (660) 341-3549 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 05/31/2017 15:44:41 | 05/31/2017 15:45:16 | 35 | Voice | 213 |
| (708) 314-0772 | (660) 353-1057 | | Inbound | 05/31/2017 16:20:41 | 05/31/2017 16:20:41 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 341-3549 | (660) 341-3549 | Outbound | 05/31/2017 16:38:11 | 05/31/2017 16:38:49 | 38 | Voice | 213 |
| (660) 353-1057 | (708) 314-0772 | | Outbound | 05/31/2017 16:40:42 | 05/31/2017 16:40:42 | 0 | Text Detail | 193 |
| (660) 353-1057 | (920) 287-8803 | | Outbound | 05/31/2017 16:41:19 | 05/31/2017 16:41:19 | 0 | Text Detail | 193 |
| (660) 353-1057 | (630) 641-9890 | | Outbound | 05/31/2017 16:44:26 | 05/31/2017 16:44:26 | 0 | Text Detail | 191 |
| (630) 641-9890 | (660) 353-1057 | | Inbound | 05/31/2017 16:49:09 | 05/31/2017 16:49:09 | 0 | Text Detail | 192 |
| (630) 641-9890 | (660) 353-1057 | | Inbound | 05/31/2017 16:49:20 | 05/31/2017 16:49:20 | 0 | Text Detail | 192 |
| (660) 353-1057 | (630) 641-9890 | | Outbound | 05/31/2017 16:57:47 | 05/31/2017 16:57:47 | 0 | Text Detail | 192 |
| (630) 641-9890 | (660) 353-1057 | | Inbound | 05/31/2017 16:58:14 | 05/31/2017 16:58:14 | 0 | Text Detail | 192 |
| (630) 641-9890 | (660) 353-1057 | | Inbound | 05/31/2017 17:14:10 | 05/31/2017 17:14:10 | 0 | Text Detail | 192 |
| (660) 353-1057 | (630) 641-9890 | | Outbound | 05/31/2017 17:25:37 | 05/31/2017 17:25:37 | 0 | Text Detail | 193 |
| (630) 641-9890 | (660) 353-1057 | | Inbound | 05/31/2017 17:26:22 | 05/31/2017 17:26:22 | 0 | Text Detail | 192 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 05/31/2017 18:04:58 | 05/31/2017 18:04:58 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 05/31/2017 18:16:52 | 05/31/2017 18:16:52 | 0 | Text Detail | 194 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/31/2017 18:35:05 | 05/31/2017 18:35:05 | 0 | Text Detail | 192 |
| 4-5500 | (660) 353-1057 | | Inbound | 05/31/2017 18:50:15 | 05/31/2017 18:50:15 | 0 | Text Detail | 192 |
| (920) 287-8803 | (660) 353-1057 | | Inbound | 05/31/2017 19:08:17 | 05/31/2017 19:08:17 | 0 | Text Detail | 192 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (872) 301-6419 | (660) 353-1057 | | Inbound | 05/31/2017 19:35:56 | 05/31/2017 19:35:56 | 0 | Text Detail | 192 |
| (660) 773-5500 | -549 | (660) 353-1057 | Routed_Call | 05/31/2017 19:40:51 | 05/31/2017 19:44:46 | 235 | Voice | 213 |
| (660) 773-5500 | (660) 353-1057 | -549 | Inbound | 05/31/2017 19:40:52 | 05/31/2017 19:44:46 | 234 | Voice | 213 |
| (660) 353-1057 | (660) 385-7734 | (660) 385-7734 | Outbound | 05/31/2017 20:39:49 | 05/31/2017 20:40:06 | 17 | Voice | 213 |
| (660) 353-1057 | (660) 385-7734 | (660) 385-7734 | Outbound | 05/31/2017 20:43:34 | 05/31/2017 20:45:03 | 89 | Voice | 213 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 05/31/2017 20:56:03 | 05/31/2017 20:56:03 | 0 | Text Detail | 194 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/31/2017 20:56:37 | 05/31/2017 20:56:37 | 0 | Text Detail | 192 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 05/31/2017 20:58:24 | 05/31/2017 20:58:24 | 0 | Text Detail | 193 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/31/2017 20:59:37 | 05/31/2017 20:59:37 | 0 | Text Detail | 192 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/31/2017 20:59:51 | 05/31/2017 20:59:51 | 0 | Text Detail | 192 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 05/31/2017 21:40:17 | 05/31/2017 21:40:17 | 0 | Text Detail | 191 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 05/31/2017 21:51:51 | 05/31/2017 21:51:51 | 0 | Text Detail | 192 |
| (573) 353-5460 | (660) 353-1057 | | Inbound | 05/31/2017 21:58:25 | 05/31/2017 21:58:25 | 0 | Text Detail | 193 |
| (660) 353-1057 | (573) 353-5460 | | Outbound | 05/31/2017 21:59:11 | 05/31/2017 21:59:11 | 0 | Text Detail | 193 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 05/31/2017 22:00:21 | 05/31/2017 22:00:21 | 0 | Text Detail | 192 |
| (573) 353-5460 | (660) 353-1057 | | Inbound | 05/31/2017 22:01:48 | 05/31/2017 22:01:48 | 0 | Text Detail | 193 |
| (630) 641-9890 | (660) 353-1057 | | Inbound | 05/31/2017 22:13:42 | 05/31/2017 22:13:42 | 0 | Text Detail | 192 |
| (660) 353-1057 | (630) 641-9890 | | Outbound | 05/31/2017 22:40:34 | 05/31/2017 22:40:34 | 0 | Text Detail | 194 |
| (660) 353-1057 | (630) 641-9890 | | Outbound | 05/31/2017 22:40:40 | 05/31/2017 22:40:40 | 0 | Text Detail | 194 |
| (660) 353-1057 | (573) 353-5460 | | Outbound | 05/31/2017 22:40:58 | 05/31/2017 22:40:58 | 0 | Text Detail | 192 |
| (660) 353-1057 | (573) 353-5460 | | Outbound | 05/31/2017 22:41:07 | 05/31/2017 22:41:07 | 0 | Text Detail | 194 |
| (630) 641-9890 | (660) 353-1057 | | Inbound | 05/31/2017 22:41:12 | 05/31/2017 22:41:12 | 0 | Text Detail | 192 |
| (660) 353-1057 | (630) 641-9890 | | Outbound | 05/31/2017 22:51:30 | 05/31/2017 22:51:30 | 0 | Text Detail | 191 |
| (630) 641-9890 | (660) 353-1057 | | Inbound | 05/31/2017 22:52:27 | 05/31/2017 22:52:27 | 0 | Text Detail | 192 |
| (573) 353-5460 | (660) 353-1057 | -45 | Undetermined | 05/31/2017 23:44:02 | 05/31/2017 23:44:25 | 23 | Voice | 213 |
| (573) 353-5460 | -45 | (660) 353-1057 | Routed_Call | 05/31/2017 23:44:02 | 05/31/2017 23:44:25 | 23 | Voice | 213 |
| 4-1570 | (660) 353-1057 | | Inbound | 06/01/2017 08:07:39 | 06/01/2017 08:07:39 | 0 | Text Detail | 192 |
| 4-1570 | (660) 353-1057 | | Undetermined | 06/01/2017 08:07:39 | 06/01/2017 08:07:39 | 0 | Text Detail | 192 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 06/01/2017 08:18:26 | 06/01/2017 08:18:26 | 0 | Text Detail | 192 |
| -3333 | (660) 353-1057 | | Inbound | 06/01/2017 08:53:29 | 06/01/2017 08:53:29 | 0 | Text Detail | 228 |
| -3333 | (660) 353-1057 | | Inbound | 06/01/2017 08:53:30 | 06/01/2017 08:53:30 | 0 | Text Detail | 228 |
| 4-5500 | (660) 353-1057 | | Inbound | 06/01/2017 09:07:19 | 06/01/2017 09:07:19 | 0 | Text Detail | 192 |
| 4-1570 | (660) 353-1057 | | Inbound | 06/01/2017 09:19:40 | 06/01/2017 09:19:40 | 0 | Text Detail | 192 |
| 4-1570 | (660) 353-1057 | | Undetermined | 06/01/2017 09:19:40 | 06/01/2017 09:19:40 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 06/01/2017 09:34:54 | 06/01/2017 09:34:54 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 06/01/2017 09:36:19 | 06/01/2017 09:36:19 | 0 | Text Detail | 192 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 06/01/2017 09:38:36 | 06/01/2017 09:38:36 | 0 | Text Detail | 191 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 353-1057 | (630) 641-9890 | | Outbound | 06/01/2017 09:39:03 | 06/01/2017 09:39:03 | 0 | Text Detail | 194 |
| (660) 353-1057 | (573) 353-5460 | | Outbound | 06/01/2017 09:39:17 | 06/01/2017 09:39:17 | 0 | Text Detail | 191 |
| (660) 353-1057 | (573) 353-5460 | | Outbound | 06/01/2017 09:39:42 | 06/01/2017 09:39:42 | 0 | Text Detail | 191 |
| (660) 353-1057 | (573) 353-5460 | | Outbound | 06/01/2017 09:39:53 | 06/01/2017 09:39:53 | 0 | Text Detail | 194 |
| 2-4247 | (660) 353-1057 | | Inbound | 06/01/2017 09:39:57 | 06/01/2017 09:39:57 | 0 | Text Detail | 192 |
| (660) 353-1057 | (309) 648-1302 | | Outbound | 06/01/2017 09:40:28 | 06/01/2017 09:40:28 | 0 | Text Detail | 193 |
| (309) 648-1302 | (660) 353-1057 | | Inbound | 06/01/2017 09:41:11 | 06/01/2017 09:41:11 | 0 | Text Detail | 194 |
| -3333 | (660) 353-1057 | | Inbound | 06/01/2017 09:41:23 | 06/01/2017 09:41:23 | 0 | Text Detail | 228 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 06/01/2017 09:42:26 | 06/01/2017 09:42:26 | 0 | Text Detail | 192 |
| (660) 353-1057 | (309) 648-1302 | | Outbound | 06/01/2017 09:42:58 | 06/01/2017 09:42:58 | 0 | Text Detail | 192 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 06/01/2017 09:43:19 | 06/01/2017 09:43:19 | 0 | Text Detail | 192 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 06/01/2017 09:43:31 | 06/01/2017 09:43:31 | 0 | Text Detail | 192 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 06/01/2017 09:44:55 | 06/01/2017 09:44:55 | 0 | Text Detail | 192 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 06/01/2017 09:45:34 | 06/01/2017 09:45:34 | 0 | Text Detail | 192 |
| (309) 648-1302 | (660) 353-1057 | | Inbound | 06/01/2017 09:47:15 | 06/01/2017 09:47:15 | 0 | Text Detail | 191 |
| (660) 353-1057 | (309) 648-1302 | | Outbound | 06/01/2017 09:48:03 | 06/01/2017 09:48:03 | 0 | Text Detail | 192 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 06/01/2017 09:51:08 | 06/01/2017 09:51:08 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 06/01/2017 09:57:49 | 06/01/2017 09:57:49 | 0 | Text Detail | 191 |
| (309) 648-1302 | (660) 353-1057 | | Inbound | 06/01/2017 10:01:04 | 06/01/2017 10:01:04 | 0 | Text Detail | 192 |
| (660) 353-1057 | (309) 648-1302 | | Outbound | 06/01/2017 10:02:28 | 06/01/2017 10:02:28 | 0 | Text Detail | 194 |
| (630) 641-9890 | (660) 353-1057 | | Inbound | 06/01/2017 10:11:11 | 06/01/2017 10:11:11 | 0 | Text Detail | 192 |
| 5-0427 | (660) 353-1057 | | Undetermined | 06/01/2017 10:37:33 | 06/01/2017 10:37:33 | 0 | Text Detail | 192 |
| 5-0427 | (660) 353-1057 | | Inbound | 06/01/2017 10:37:33 | 06/01/2017 10:37:33 | 0 | Text Detail | 192 |
| (800) 660-5542 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/01/2017 11:52:12 | 06/01/2017 11:52:50 | 38 | Voice | 213 |
| (800) 660-5542 | -314 | (660) 353-1057 | Routed_Call | 06/01/2017 11:52:12 | 06/01/2017 11:52:14 | 2 | Voice | 213 |
| (800) 660-5542 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/01/2017 11:52:12 | 06/01/2017 11:52:50 | 38 | Voice | 213 |
| (800) 660-5542 | (660) 353-1057 | -314 | Routed_Call | 06/01/2017 11:52:13 | 06/01/2017 11:52:14 | 1 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 06/01/2017 11:52:57 | 06/01/2017 11:52:57 | 0 | Text Detail | 192 |
| (573) 353-5460 | (660) 353-1057 | | Inbound | 06/01/2017 12:59:02 | 06/01/2017 12:59:02 | 0 | Text Detail | 194 |
| 22-7397 | (660) 353-1057 | | Inbound | 06/01/2017 14:50:24 | 06/01/2017 14:50:24 | 0 | Text Detail | 192 |
| 22-7397 | (660) 353-1057 | | Undetermined | 06/01/2017 14:50:24 | 06/01/2017 14:50:24 | 0 | Text Detail | 192 |
| (660) 353-0271 | (660) 353-1057 | (660) 353-1057 | Inbound | 06/01/2017 17:48:24 | 06/01/2017 17:49:25 | 61 | Voice | 213 |
| 4-5500 | (660) 353-1057 | | Inbound | 06/01/2017 17:57:35 | 06/01/2017 17:57:35 | 0 | Text Detail | 192 |
| -3333 | (660) 353-1057 | | Inbound | 06/01/2017 18:09:36 | 06/01/2017 18:09:36 | 0 | Text Detail | 228 |
| -3333 | (660) 353-1057 | | Inbound | 06/01/2017 18:09:37 | 06/01/2017 18:09:37 | 0 | Text Detail | 228 |
| (309) 318-1263 | (660) 353-1057 | | Inbound | 06/01/2017 18:10:49 | 06/01/2017 18:10:49 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 395-8671 | 395-8671 | Outbound | 06/01/2017 18:21:52 | 06/01/2017 18:24:11 | 139 | Voice | 213 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 627-7546 | (660) 353-1057 | (660) 353-1057 | Inbound | 06/01/2017 18:36:49 | 06/01/2017 18:38:06 | 77 | Voice | 213 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 06/01/2017 18:39:25 | 06/01/2017 18:39:25 | 0 | Text Detail | 191 |
| (915) 219-5358 | (660) 353-1057 | | Inbound | 06/01/2017 18:40:19 | 06/01/2017 18:40:19 | 0 | Text Detail | 192 |
| (915) 219-5358 | (660) 353-1057 | | Inbound | 06/01/2017 18:40:20 | 06/01/2017 18:40:20 | 0 | Text Detail | 192 |
| (872) 301-6419 | (660) 353-1057 | -866 | Undetermined | 06/01/2017 20:21:41 | 06/01/2017 20:21:51 | 10 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/01/2017 20:21:41 | 06/01/2017 20:21:56 | 15 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/01/2017 20:21:41 | 06/01/2017 20:21:56 | 15 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/01/2017 20:22:03 | 06/01/2017 20:22:17 | 14 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -992 | Undetermined | 06/01/2017 20:22:03 | 06/01/2017 20:22:10 | 7 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/01/2017 20:22:03 | 06/01/2017 20:22:17 | 14 | Voice | 213 |
| (660) 353-1057 | (309) 318-1263 | | Outbound | 06/01/2017 20:37:36 | 06/01/2017 20:37:36 | 0 | Text Detail | 191 |
| (660) 353-1057 | (915) 219-5358 | | Outbound | 06/01/2017 20:38:00 | 06/01/2017 20:38:00 | 0 | Text Detail | 191 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 06/01/2017 20:56:36 | 06/01/2017 20:56:36 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 385-7734 | (660) 385-7734 | Outbound | 06/01/2017 21:07:19 | 06/01/2017 21:11:42 | 263 | Voice | 213 |
| -3333 | (660) 353-1057 | | Inbound | 06/01/2017 21:08:05 | 06/01/2017 21:08:05 | 0 | Text Detail | 228 |
| (660) 353-1057 | (708) 314-0772 | | Outbound | 06/01/2017 21:15:33 | 06/01/2017 21:15:33 | 0 | Text Detail | 192 |
| (660) 385-7734 | (660) 353-1057 | -17 | Inbound | 06/01/2017 21:23:30 | 06/01/2017 21:24:09 | 39 | Voice | 213 |
| (660) 385-7734 | -17 | (660) 353-1057 | Routed_Call | 06/01/2017 21:23:30 | 06/01/2017 21:24:09 | 39 | Voice | 213 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 06/01/2017 21:56:53 | 06/01/2017 21:56:53 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 06/01/2017 22:00:04 | 06/01/2017 22:00:04 | 0 | Text Detail | 194 |
| (660) 385-7734 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/01/2017 22:02:18 | 06/01/2017 22:03:12 | 54 | Voice | 213 |
| (660) 385-7734 | (660) 353-1057 | -474 | Undetermined | 06/01/2017 22:02:18 | 06/01/2017 22:02:45 | 27 | Voice | 213 |
| (660) 385-7734 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/01/2017 22:02:18 | 06/01/2017 22:03:12 | 54 | Voice | 213 |
| (660) 353-1057 | (660) 385-7734 | (660) 385-7734 | Outbound | 06/01/2017 22:03:04 | 06/01/2017 22:04:35 | 91 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 06/01/2017 22:03:16 | 06/01/2017 22:03:16 | 0 | Text Detail | 192 |
| (309) 648-1302 | (660) 353-1057 | | Inbound | 06/02/2017 07:34:49 | 06/02/2017 07:34:49 | 0 | Text Detail | 192 |
| (309) 648-1302 | -296 | (660) 353-1057 | Routed_Call | 06/02/2017 07:58:34 | 06/02/2017 07:58:53 | 19 | Voice | 213 |
| (309) 648-1302 | (660) 353-1057 | -296 | Undetermined | 06/02/2017 07:58:35 | 06/02/2017 07:58:53 | 18 | Voice | 213 |
| (660) 353-1057 | (309) 648-1302 | (309) 648-1302 | Outbound | 06/02/2017 08:00:42 | 06/02/2017 08:01:15 | 33 | Voice | 213 |
| 4-1570 | (660) 353-1057 | | Inbound | 06/02/2017 08:03:25 | 06/02/2017 08:03:25 | 0 | Text Detail | 192 |
| 4-1570 | (660) 353-1057 | | Undetermined | 06/02/2017 08:03:25 | 06/02/2017 08:03:25 | 0 | Text Detail | 192 |
| (660) 353-1057 | (309) 648-1302 | | Outbound | 06/02/2017 08:18:44 | 06/02/2017 08:18:44 | 0 | Text Detail | 193 |
| (309) 648-1302 | -109 | (660) 353-1057 | Routed_Call | 06/02/2017 08:19:33 | 06/02/2017 08:19:55 | 22 | Voice | 213 |
| (309) 648-1302 | (660) 353-1057 | -109 | Undetermined | 06/02/2017 08:19:33 | 06/02/2017 08:19:55 | 22 | Voice | 213 |
| (309) 648-1302 | -959 | (660) 353-1057 | Routed_Call | 06/02/2017 08:20:50 | 06/02/2017 08:35:58 | 908 | Voice | 213 |
| (309) 648-1302 | (660) 353-1057 | -959 | Inbound | 06/02/2017 08:20:51 | 06/02/2017 08:35:58 | 907 | Voice | 213 |
| (309) 648-1302 | (660) 353-1057 | -959 | Undetermined | 06/02/2017 08:53:04 | 06/02/2017 08:53:08 | 4 | Voice | 213 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (309) 648-1302 | -959 | (660) 353-1057 | Routed_Call | 06/02/2017 08:53:04 | 06/02/2017 08:53:08 | 4 | Voice | 213 |
| (309) 648-1302 | -826 | (660) 353-1057 | Routed_Call | 06/02/2017 08:53:29 | 06/02/2017 09:02:37 | 548 | Voice | 213 |
| (309) 648-1302 | (660) 353-1057 | -826 | Inbound | 06/02/2017 08:53:29 | 06/02/2017 09:02:37 | 548 | Voice | 213 |
| (660) 353-1057 | (309) 648-1302 | | Outbound | 06/02/2017 09:07:29 | 06/02/2017 09:07:29 | 0 | Text Detail | 194 |
| (660) 353-1057 | (309) 648-1302 | | Outbound | 06/02/2017 09:07:39 | 06/02/2017 09:07:39 | 0 | Text Detail | 193 |
| (309) 648-1302 | (660) 353-1057 | | Inbound | 06/02/2017 09:08:11 | 06/02/2017 09:08:11 | 0 | Text Detail | 194 |
| (631) 346-4415 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/02/2017 09:18:38 | 06/02/2017 09:19:05 | 27 | Voice | 213 |
| (631) 346-4415 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/02/2017 09:18:38 | 06/02/2017 09:19:05 | 27 | Voice | 213 |
| (631) 346-4415 | (660) 353-1057 | -616 | Undetermined | 06/02/2017 09:18:39 | 06/02/2017 09:18:56 | 17 | Voice | 213 |
| (660) 353-1057 | (309) 648-1302 | (309) 648-1302 | Outbound | 06/02/2017 09:42:00 | 06/02/2017 09:55:18 | 798 | Voice | 213 |
| 2-4247 | (660) 353-1057 | | Inbound | 06/02/2017 10:01:28 | 06/02/2017 10:01:28 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 06/02/2017 10:06:50 | 06/02/2017 10:06:50 | 0 | Text Detail | 192 |
| (573) 268-4693 | (660) 353-1057 | (660) 353-1057 | Inbound | 06/02/2017 10:39:29 | 06/02/2017 10:41:27 | 118 | Voice | 213 |
| (660) 353-1057 | (573) 268-4693 | | Outbound | 06/02/2017 10:50:23 | 06/02/2017 10:50:23 | 0 | Text Detail | 193 |
| (573) 268-4693 | (660) 353-1057 | | Inbound | 06/02/2017 10:51:14 | 06/02/2017 10:51:14 | 0 | Text Detail | 192 |
| (660) 353-1057 | (573) 268-4693 | | Outbound | 06/02/2017 10:53:04 | 06/02/2017 10:53:04 | 0 | Text Detail | 191 |
| (660) 353-1057 | (660) 591-2239 | (660) 591-2239 | Outbound | 06/02/2017 10:53:43 | 06/02/2017 10:55:29 | 106 | Voice | 213 |
| (573) 268-4693 | (660) 353-1057 | | Inbound | 06/02/2017 10:55:44 | 06/02/2017 10:55:44 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 385-7734 | (660) 385-7734 | Outbound | 06/02/2017 11:11:32 | 06/02/2017 11:11:51 | 19 | Voice | 213 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 06/02/2017 11:19:03 | 06/02/2017 11:19:03 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-2239 | (660) 591-2239 | Outbound | 06/02/2017 11:37:55 | 06/02/2017 11:38:32 | 37 | Voice | 213 |
| (660) 591-2239 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/02/2017 11:38:47 | 06/02/2017 11:39:21 | 34 | Voice | 213 |
| (660) 591-2239 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/02/2017 11:38:47 | 06/02/2017 11:39:21 | 34 | Voice | 213 |
| (660) 591-2239 | (660) 353-1057 | -519 | Undetermined | 06/02/2017 11:38:50 | 06/02/2017 11:39:16 | 26 | Voice | 213 |
| 26-6781 | (660) 353-1057 | | Inbound | 06/02/2017 12:04:07 | 06/02/2017 12:04:07 | 0 | Text Detail | 197 |
| | | | Undetermined | 06/02/2017 12:04:07 | 06/02/2017 12:04:07 | 0 | Text Detail | 197 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 06/02/2017 12:29:09 | 06/02/2017 12:29:09 | 0 | Text Detail | 192 |
| (815) 722-5780 | -997 | (660) 353-1057 | Routed_Call | 06/02/2017 15:32:33 | 06/02/2017 15:38:47 | 374 | Voice | 213 |
| (815) 722-5780 | (660) 353-1057 | -997 | Inbound | 06/02/2017 15:32:34 | 06/02/2017 15:38:47 | 373 | Voice | 213 |
| (660) 591-5893 | (660) 353-1057 | | Inbound | 06/02/2017 15:48:03 | 06/02/2017 15:48:03 | 0 | Text Detail | 191 |
| (660) 353-1057 | (660) 353-9466 | (660) 353-9466 | Outbound | 06/02/2017 16:37:41 | 06/02/2017 16:38:58 | 77 | Voice | 213 |
| (860) 319-0840 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/02/2017 17:15:03 | 06/02/2017 17:16:26 | 83 | Voice | 213 |
| (860) 319-0840 | (660) 353-1057 | -923 | Undetermined | 06/02/2017 17:15:03 | 06/02/2017 17:15:29 | 26 | Voice | 213 |
| (860) 319-0840 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/02/2017 17:15:03 | 06/02/2017 17:16:26 | 83 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 06/02/2017 17:16:32 | 06/02/2017 17:16:32 | 0 | Text Detail | 192 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 06/02/2017 20:33:21 | 06/02/2017 20:33:21 | 0 | Text Detail | 193 |
| (660) 591-6565 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/02/2017 20:42:24 | 06/02/2017 20:43:00 | 36 | Voice | 213 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 591-6565 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/02/2017 20:42:24 | 06/02/2017 20:43:00 | 36 | Voice | 213 |
| (660) 591-6565 | (660) 353-1057 | -779 | Undetermined | 06/02/2017 20:42:27 | 06/02/2017 20:42:53 | 26 | Voice | 213 |
| (573) 353-5460 | -86 | (660) 353-1057 | Routed_Call | 06/02/2017 21:58:03 | 06/02/2017 21:58:25 | 22 | Voice | 213 |
| (573) 353-5460 | (660) 353-1057 | -86 | Undetermined | 06/02/2017 21:58:03 | 06/02/2017 21:58:25 | 22 | Voice | 213 |
| (660) 353-1057 | (660) 591-6565 | (660) 591-6565 | Outbound | 06/02/2017 21:59:25 | 06/02/2017 22:00:16 | 51 | Voice | 213 |
| (660) 353-1057 | (573) 353-5460 | (573) 353-5460 | Outbound | 06/02/2017 22:01:07 | 06/02/2017 22:04:47 | 220 | Voice | 213 |
| (573) 353-5460 | (660) 353-1057 | (660) 353-1057 | Undetermined | 06/02/2017 22:26:31 | 06/02/2017 22:26:57 | 26 | Voice | 213 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 06/02/2017 23:05:04 | 06/02/2017 23:05:04 | 0 | Text Detail | 193 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/02/2017 23:18:53 | 06/02/2017 23:19:14 | 21 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -880 | Undetermined | 06/02/2017 23:18:53 | 06/02/2017 23:19:08 | 15 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/02/2017 23:18:53 | 06/02/2017 23:19:14 | 21 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/02/2017 23:19:19 | 06/02/2017 23:19:31 | 12 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/02/2017 23:19:36 | 06/02/2017 23:20:02 | 26 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/02/2017 23:19:36 | 06/02/2017 23:20:02 | 26 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -711 | Undetermined | 06/02/2017 23:19:37 | 06/02/2017 23:19:54 | 17 | Voice | 213 |
| 4-1570 | (660) 353-1057 | | Undetermined | 06/03/2017 08:34:35 | 06/03/2017 08:34:35 | 0 | Text Detail | 192 |
| 4-1570 | (660) 353-1057 | | Inbound | 06/03/2017 08:34:35 | 06/03/2017 08:34:35 | 0 | Text Detail | 192 |
| -3333 | (660) 353-1057 | | Inbound | 06/03/2017 10:21:37 | 06/03/2017 10:21:37 | 0 | Text Detail | 197 |
| -3333 | (660) 353-1057 | | Inbound | 06/03/2017 10:21:38 | 06/03/2017 10:21:38 | 0 | Text Detail | 197 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 06/03/2017 11:16:59 | 06/03/2017 11:16:59 | 0 | Text Detail | 191 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 06/03/2017 11:42:13 | 06/03/2017 11:42:13 | 0 | Text Detail | 192 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 06/03/2017 11:50:51 | 06/03/2017 11:50:51 | 0 | Text Detail | 192 |
| (660) 353-1057 | (309) 318-1263 | | Outbound | 06/03/2017 11:51:33 | 06/03/2017 11:51:33 | 0 | Text Detail | 194 |
| (309) 318-1263 | (660) 353-1057 | | Inbound | 06/03/2017 11:53:11 | 06/03/2017 11:53:11 | 0 | Text Detail | 191 |
| (660) 353-1057 | (309) 318-1263 | | Outbound | 06/03/2017 12:11:25 | 06/03/2017 12:11:25 | 0 | Text Detail | 194 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 06/03/2017 13:03:07 | 06/03/2017 13:03:07 | 0 | Text Detail | 192 |
| (815) 722-5780 | -568 | (660) 353-1057 | Routed_Call | 06/03/2017 13:56:48 | 06/03/2017 13:57:54 | 66 | Voice | 213 |
| (815) 722-5780 | (660) 353-1057 | -568 | Inbound | 06/03/2017 13:56:49 | 06/03/2017 13:57:54 | 65 | Voice | 213 |
| (516) 666-8169 | (660) 353-1057 | (660) 353-1057 | Undetermined | 06/03/2017 14:45:35 | 06/03/2017 14:45:45 | 10 | Voice | 213 |
| (660) 353-1057 | (660) 385-7734 | (660) 385-7734 | Outbound | 06/03/2017 15:09:53 | 06/03/2017 15:10:33 | 40 | Voice | 213 |
| (309) 318-1263 | (660) 353-1057 | | Inbound | 06/03/2017 16:39:24 | 06/03/2017 16:39:24 | 0 | Text Detail | 191 |
| (660) 353-1057 | (309) 318-1263 | | Outbound | 06/03/2017 16:44:51 | 06/03/2017 16:44:51 | 0 | Text Detail | 193 |
| (660) 353-1057 | (309) 318-1263 | | Outbound | 06/03/2017 16:44:57 | 06/03/2017 16:44:57 | 0 | Text Detail | 192 |
| (309) 318-1263 | (660) 353-1057 | | Inbound | 06/03/2017 16:50:17 | 06/03/2017 16:50:17 | 0 | Text Detail | 191 |
| (660) 353-1057 | (309) 318-1263 | | Outbound | 06/03/2017 17:02:54 | 06/03/2017 17:02:54 | 0 | Text Detail | 193 |
| (660) 353-1057 | (309) 318-1263 | | Outbound | 06/03/2017 17:15:54 | 06/03/2017 17:15:54 | 0 | Text Detail | 192 |
| (309) 318-1263 | (660) 353-1057 | | Inbound | 06/03/2017 17:46:00 | 06/03/2017 17:46:00 | 0 | Text Detail | 191 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 353-1057 | (309) 318-1263 | | Outbound | 06/03/2017 19:12:02 | 06/03/2017 19:12:02 | 0 | Text Detail | 192 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 06/03/2017 20:07:45 | 06/03/2017 20:07:45 | 0 | Text Detail | 192 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/03/2017 21:59:03 | 06/03/2017 21:59:15 | 12 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/03/2017 21:59:03 | 06/03/2017 21:59:15 | 12 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -332 | Undetermined | 06/03/2017 21:59:04 | 06/03/2017 21:59:10 | 6 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/04/2017 07:27:33 | 06/04/2017 07:27:45 | 12 | Voice | 213 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 06/04/2017 08:54:41 | 06/04/2017 08:54:41 | 0 | Text Detail | 191 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 06/04/2017 09:13:07 | 06/04/2017 09:13:07 | 0 | Text Detail | 192 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 06/04/2017 12:41:58 | 06/04/2017 12:41:58 | 0 | Text Detail | 192 |
| 52-7365 | (660) 353-1057 | | Inbound | 06/04/2017 12:55:16 | 06/04/2017 12:55:16 | 0 | Text Detail | 192 |
| 52-7365 | (660) 353-1057 | | Undetermined | 06/04/2017 12:55:16 | 06/04/2017 12:55:16 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 06/04/2017 12:56:37 | 06/04/2017 12:56:37 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 06/04/2017 12:57:10 | 06/04/2017 12:57:10 | 0 | Text Detail | 194 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 06/04/2017 12:57:35 | 06/04/2017 12:57:35 | 0 | Text Detail | 192 |
| (915) 248-1613 | (660) 353-1057 | | Inbound | 06/04/2017 13:12:06 | 06/04/2017 13:12:06 | 0 | Text Detail | 192 |
| (915) 248-1613 | (660) 353-1057 | | Inbound | 06/04/2017 13:12:07 | 06/04/2017 13:12:07 | 0 | Text Detail | 192 |
| (915) 248-1660 | (660) 353-1057 | | Inbound | 06/04/2017 13:13:04 | 06/04/2017 13:13:04 | 0 | Text Detail | 192 |
| (915) 248-1660 | (660) 353-1057 | | Inbound | 06/04/2017 13:13:05 | 06/04/2017 13:13:05 | 0 | Text Detail | 192 |
| (660) 353-1057 | (915) 248-1660 | | Outbound | 06/04/2017 13:13:40 | 06/04/2017 13:13:40 | 0 | Text Detail | 193 |
| (660) 353-1057 | (915) 248-1613 | | Outbound | 06/04/2017 13:13:58 | 06/04/2017 13:13:58 | 0 | Text Detail | 192 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 06/04/2017 13:16:27 | 06/04/2017 13:16:27 | 0 | Text Detail | 192 |
| (660) 353-9466 | (660) 353-1057 | (660) 353-1057 | Inbound | 06/04/2017 13:33:51 | 06/04/2017 13:38:56 | 305 | Voice | 213 |
| (660) 353-1057 | (660) 591-3735 | 591-3735 | Outbound | 06/04/2017 13:40:22 | 06/04/2017 13:40:56 | 34 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/04/2017 13:41:05 | 06/04/2017 13:41:17 | 12 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/04/2017 13:41:05 | 06/04/2017 13:41:17 | 12 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -911 | Undetermined | 06/04/2017 13:41:05 | 06/04/2017 13:41:11 | 6 | Voice | 213 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 06/04/2017 13:41:29 | 06/04/2017 13:41:29 | 0 | Text Detail | 192 |
| -9230 | (660) 353-1057 | | Inbound | 06/04/2017 13:42:57 | 06/04/2017 13:42:57 | 0 | Text Detail | 193 |
| (660) 353-1057 | 591-3735 | | Outbound | 06/04/2017 13:42:57 | 06/04/2017 13:42:57 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 06/04/2017 13:47:49 | 06/04/2017 13:47:49 | 0 | Text Detail | 194 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/04/2017 14:09:54 | 06/04/2017 14:10:06 | 12 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -439 | Undetermined | 06/04/2017 14:09:54 | 06/04/2017 14:10:01 | 7 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/04/2017 14:09:54 | 06/04/2017 14:10:06 | 12 | Voice | 213 |
| (612) 250-3954 | (660) 353-1057 | | Inbound | 06/04/2017 14:17:15 | 06/04/2017 14:17:15 | 0 | Text Detail | 191 |
| (660) 591-3735 | -867 | (660) 353-1057 | Routed_Call | 06/04/2017 15:08:38 | 06/04/2017 15:13:36 | 298 | Voice | 213 |
| (660) 591-3735 | (660) 353-1057 | -867 | Inbound | 06/04/2017 15:08:40 | 06/04/2017 15:13:36 | 296 | Voice | 213 |
| (660) 591-3735 | -475 | (660) 353-1057 | Routed_Call | 06/04/2017 15:13:48 | 06/04/2017 15:15:25 | 97 | Voice | 213 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 591-3735 | (660) 353-1057 | -475 | Inbound | 06/04/2017 15:13:51 | 06/04/2017 15:15:25 | 94 | Voice | 213 |
| -9230 | (660) 353-1057 | | Inbound | 06/04/2017 15:17:07 | 06/04/2017 15:17:07 | 0 | Text Detail | 194 |
| (660) 353-1057 | 591-3735 | | Outbound | 06/04/2017 15:17:07 | 06/04/2017 15:17:07 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-5893 | | Outbound | 06/04/2017 15:18:17 | 06/04/2017 15:18:17 | 0 | Text Detail | 194 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 06/04/2017 15:23:11 | 06/04/2017 15:23:11 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 06/04/2017 15:27:34 | 06/04/2017 15:27:34 | 0 | Text Detail | 194 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 06/04/2017 15:30:10 | 06/04/2017 15:30:10 | 0 | Text Detail | 194 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 06/04/2017 15:30:10 | 06/04/2017 15:30:10 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 06/04/2017 15:34:00 | 06/04/2017 15:34:00 | 0 | Text Detail | 193 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 06/04/2017 16:28:52 | 06/04/2017 16:28:52 | 0 | Text Detail | 193 |
| (660) 591-5893 | (660) 353-1057 | | Inbound | 06/04/2017 16:38:20 | 06/04/2017 16:38:20 | 0 | Text Detail | 192 |
| (660) 591-5893 | (660) 353-1057 | | Inbound | 06/04/2017 16:39:53 | 06/04/2017 16:39:53 | 0 | Text Detail | 194 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 06/04/2017 17:48:03 | 06/04/2017 17:48:03 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-5893 | | Outbound | 06/04/2017 20:26:29 | 06/04/2017 20:26:29 | 0 | Text Detail | 191 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 06/04/2017 20:26:59 | 06/04/2017 20:26:59 | 0 | Text Detail | 191 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 06/04/2017 20:27:35 | 06/04/2017 20:27:35 | 0 | Text Detail | 194 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 06/04/2017 20:28:03 | 06/04/2017 20:28:03 | 0 | Text Detail | 192 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 06/04/2017 20:28:05 | 06/04/2017 20:28:05 | 0 | Text Detail | 192 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 06/04/2017 20:28:17 | 06/04/2017 20:28:17 | 0 | Text Detail | 192 |
| -3333 | (660) 353-1057 | | Inbound | 06/05/2017 07:59:49 | 06/05/2017 07:59:49 | 0 | Text Detail | 197 |
| -3333 | (660) 353-1057 | | Inbound | 06/05/2017 07:59:50 | 06/05/2017 07:59:50 | 0 | Text Detail | 197 |
| (872) 301-6419 | -579 | (660) 353-1057 | Routed_Call | 06/05/2017 08:26:01 | 06/05/2017 08:28:18 | 137 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -579 | Inbound | 06/05/2017 08:26:01 | 06/05/2017 08:28:18 | 137 | Voice | 213 |
| -9329 | (660) 353-1057 | | Inbound | 06/05/2017 09:05:29 | 06/05/2017 09:05:29 | 0 | Text Detail | 192 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 06/05/2017 09:52:01 | 06/05/2017 09:52:01 | 0 | Text Detail | 192 |
| 2-4247 | (660) 353-1057 | | Inbound | 06/05/2017 10:30:17 | 06/05/2017 10:30:17 | 0 | Text Detail | 192 |
| 78-2929 | (660) 353-1057 | | Inbound | 06/05/2017 10:54:15 | 06/05/2017 10:54:15 | 0 | Text Detail | 192 |
| 78-2929 | (660) 353-1057 | | Undetermined | 06/05/2017 10:54:15 | 06/05/2017 10:54:15 | 0 | Text Detail | 192 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 06/05/2017 12:26:00 | 06/05/2017 12:26:00 | 0 | Text Detail | 192 |
| (800) 660-5542 | -630 | (660) 353-1057 | Routed_Call | 06/05/2017 12:28:28 | 06/05/2017 12:28:30 | 2 | Voice | 213 |
| (800) 660-5542 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/05/2017 12:28:29 | 06/05/2017 12:29:06 | 37 | Voice | 213 |
| (800) 660-5542 | (660) 353-1057 | -630 | Routed_Call | 06/05/2017 12:28:29 | 06/05/2017 12:28:30 | 1 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 06/05/2017 12:29:11 | 06/05/2017 12:29:11 | 0 | Text Detail | 192 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 06/05/2017 12:39:09 | 06/05/2017 12:39:09 | 0 | Text Detail | 192 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 06/05/2017 13:06:37 | 06/05/2017 13:06:37 | 0 | Text Detail | 192 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 06/05/2017 15:03:54 | 06/05/2017 15:03:54 | 0 | Text Detail | 194 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 06/05/2017 15:23:17 | 06/05/2017 15:23:17 | 0 | Text Detail | 193 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 591-3956 | (660) 353-1057 | | Inbound | 06/05/2017 15:59:23 | 06/05/2017 15:59:23 | 0 | Text Detail | 191 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 06/05/2017 15:59:24 | 06/05/2017 15:59:24 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 06/05/2017 16:34:25 | 06/05/2017 16:34:25 | 0 | Text Detail | 193 |
| (312) 985-7061 | (660) 353-1057 | -311 | Inbound | 06/05/2017 16:39:42 | 06/05/2017 16:42:36 | 174 | Voice | 213 |
| (312) 985-7061 | -311 | (660) 353-1057 | Routed_Call | 06/05/2017 16:39:42 | 06/05/2017 16:42:36 | 174 | Voice | 213 |
| (660) 591-5893 | (660) 353-1057 | | Inbound | 06/05/2017 17:22:36 | 06/05/2017 17:22:36 | 0 | Text Detail | 191 |
| -9230 | (660) 353-1057 | | Inbound | 06/05/2017 17:44:19 | 06/05/2017 17:44:19 | 0 | Text Detail | 194 |
| (660) 353-1057 | 591-3735 | | Outbound | 06/05/2017 17:44:19 | 06/05/2017 17:44:19 | 0 | Text Detail | 194 |
| -9230 | (660) 353-1057 | | Inbound | 06/05/2017 18:11:47 | 06/05/2017 18:11:47 | 0 | Text Detail | 193 |
| (660) 353-1057 | 591-3735 | | Outbound | 06/05/2017 18:11:47 | 06/05/2017 18:11:47 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-3735 | 591-3735 | Outbound | 06/05/2017 18:19:07 | 06/05/2017 18:19:43 | 36 | Voice | 213 |
| (660) 353-1057 | (660) 591-3735 | (660) 591-3735 | Outbound | 06/05/2017 18:21:18 | 06/05/2017 18:22:01 | 43 | Voice | 213 |
| (660) 353-1057 | (660) 353-9466 | (660) 353-9466 | Outbound | 06/05/2017 18:24:32 | 06/05/2017 18:24:52 | 20 | Voice | 213 |
| (660) 353-9466 | (660) 353-1057 | (660) 353-1057 | Inbound | 06/05/2017 18:24:54 | 06/05/2017 18:27:34 | 160 | Voice | 213 |
| (660) 591-3735 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/05/2017 18:27:35 | 06/05/2017 18:28:31 | 56 | Voice | 213 |
| (660) 591-3735 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/05/2017 18:27:35 | 06/05/2017 18:28:31 | 56 | Voice | 213 |
| (660) 591-3735 | (660) 353-1057 | -133 | Undetermined | 06/05/2017 18:27:37 | 06/05/2017 18:28:03 | 26 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 06/05/2017 18:28:34 | 06/05/2017 18:28:34 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-3735 | (660) 591-3735 | Outbound | 06/05/2017 18:29:54 | 06/05/2017 18:32:20 | 146 | Voice | 213 |
| (815) 722-5780 | -806 | (660) 353-1057 | Routed_Call | 06/05/2017 18:44:19 | 06/05/2017 18:45:46 | 87 | Voice | 213 |
| (815) 722-5780 | (660) 353-1057 | -806 | Inbound | 06/05/2017 18:44:19 | 06/05/2017 18:45:46 | 87 | Voice | 213 |
| (660) 353-1057 | (660) 353-9466 | (660) 353-9466 | Outbound | 06/05/2017 18:46:18 | 06/05/2017 18:47:34 | 76 | Voice | 213 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 06/05/2017 22:16:05 | 06/05/2017 22:16:05 | 0 | Text Detail | 193 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 06/06/2017 05:44:12 | 06/06/2017 05:44:12 | 0 | Text Detail | 193 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 06/06/2017 05:44:13 | 06/06/2017 05:44:13 | 0 | Text Detail | 192 |
| (660) 353-1057 | (610) 777-7888 | (610) 777-7888 | Outbound | 06/06/2017 05:52:41 | 06/06/2017 05:55:27 | 166 | Voice | 213 |
| (660) 591-3956 | (660) 353-1057 | (660) 353-1057 | Inbound | 06/06/2017 06:17:21 | 06/06/2017 06:18:07 | 46 | Voice | 213 |
| (660) 353-1057 | (610) 777-7888 | (610) 777-7888 | Outbound | 06/06/2017 06:18:32 | 06/06/2017 06:25:29 | 417 | Voice | 213 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 06/06/2017 06:26:15 | 06/06/2017 06:26:15 | 0 | Text Detail | 191 |
| (660) 353-1057 | (573) 268-4693 | | Outbound | 06/06/2017 08:34:17 | 06/06/2017 08:34:17 | 0 | Text Detail | 194 |
| (949) 506-5763 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/06/2017 09:54:55 | 06/06/2017 09:55:40 | 45 | Voice | 213 |
| (949) 506-5763 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/06/2017 09:54:55 | 06/06/2017 09:55:40 | 45 | Voice | 213 |
| (949) 506-5763 | (660) 353-1057 | -127 | Undetermined | 06/06/2017 09:54:55 | 06/06/2017 09:55:21 | 26 | Voice | 213 |
| -3333 | (660) 353-1057 | | Inbound | 06/06/2017 10:35:04 | 06/06/2017 10:35:04 | 0 | Text Detail | 197 |
| -3333 | (660) 353-1057 | | Inbound | 06/06/2017 10:35:05 | 06/06/2017 10:35:05 | 0 | Text Detail | 197 |
| -3333 | (660) 353-1057 | | Inbound | 06/06/2017 10:36:53 | 06/06/2017 10:36:53 | 0 | Text Detail | 197 |
| -3333 | (660) 353-1057 | | Inbound | 06/06/2017 10:36:54 | 06/06/2017 10:36:54 | 0 | Text Detail | 197 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| 52-7365 | (660) 353-1057 | | Inbound | 06/06/2017 11:50:56 | 06/06/2017 11:50:56 | 0 | Text Detail | 192 |
| 52-7365 | (660) 353-1057 | | Undetermined | 06/06/2017 11:50:56 | 06/06/2017 11:50:56 | 0 | Text Detail | 192 |
| (660) 395-9000 | (660) 353-1057 | -832 | Undetermined | 06/06/2017 13:51:52 | 06/06/2017 13:52:18 | 26 | Voice | 213 |
| (660) 395-9000 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/06/2017 13:51:52 | 06/06/2017 13:53:21 | 89 | Voice | 213 |
| (660) 395-9000 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/06/2017 13:51:52 | 06/06/2017 13:53:21 | 89 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 06/06/2017 13:53:23 | 06/06/2017 13:53:23 | 0 | Text Detail | 192 |
| (650) 830-9672 | -817 | (660) 353-1057 | Routed_Call | 06/06/2017 15:25:11 | 06/06/2017 15:26:11 | 60 | Voice | 213 |
| (650) 830-9672 | (660) 353-1057 | -817 | Inbound | 06/06/2017 15:25:11 | 06/06/2017 15:26:11 | 60 | Voice | 213 |
| (660) 353-1057 | (866) 402-7366 | (866) 402-7366 | Outbound | 06/06/2017 18:02:46 | 06/06/2017 18:02:48 | 2 | Voice | 213 |
| -9230 | (660) 353-1057 | | Inbound | 06/06/2017 18:11:32 | 06/06/2017 18:11:32 | 0 | Text Detail | 191 |
| (660) 353-1057 | 591-3735 | | Outbound | 06/06/2017 18:11:32 | 06/06/2017 18:11:32 | 0 | Text Detail | 191 |
| (660) 353-1057 | (660) 591-3735 | (660) 591-3735 | Outbound | 06/06/2017 18:13:27 | 06/06/2017 18:14:04 | 37 | Voice | 213 |
| (660) 353-1057 | (660) 591-3735 | | Outbound | 06/06/2017 18:14:52 | 06/06/2017 18:14:52 | 0 | Text Detail | 192 |
| -6245 | (660) 353-1057 | | Inbound | 06/06/2017 19:35:11 | 06/06/2017 19:35:11 | 0 | Text Detail | 192 |
| -3333 | (660) 353-1057 | | Inbound | 06/06/2017 22:47:19 | 06/06/2017 22:47:19 | 0 | Text Detail | 197 |
| -3333 | (660) 353-1057 | | Inbound | 06/06/2017 22:47:20 | 06/06/2017 22:47:20 | 0 | Text Detail | 197 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 06/06/2017 22:53:38 | 06/06/2017 22:53:38 | 0 | Text Detail | 193 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 06/06/2017 23:03:28 | 06/06/2017 23:03:28 | 0 | Text Detail | 192 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 06/06/2017 23:03:40 | 06/06/2017 23:03:40 | 0 | Text Detail | 192 |
| -3333 | (660) 353-1057 | | Inbound | 06/06/2017 23:11:36 | 06/06/2017 23:11:36 | 0 | Text Detail | 197 |
| -3333 | (660) 353-1057 | | Inbound | 06/06/2017 23:11:37 | 06/06/2017 23:11:37 | 0 | Text Detail | 197 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 06/06/2017 23:18:02 | 06/06/2017 23:18:02 | 0 | Text Detail | 194 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 06/06/2017 23:20:31 | 06/06/2017 23:20:31 | 0 | Text Detail | 192 |
| (872) 301-6419 | -776 | (660) 353-1057 | Routed_Call | 06/07/2017 06:56:34 | 06/07/2017 07:01:53 | 319 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -776 | Inbound | 06/07/2017 06:56:35 | 06/07/2017 07:01:53 | 318 | Voice | 213 |
| -3333 | (660) 353-1057 | | Inbound | 06/07/2017 08:23:17 | 06/07/2017 08:23:17 | 0 | Text Detail | 197 |
| -3333 | (660) 353-1057 | | Inbound | 06/07/2017 08:23:18 | 06/07/2017 08:23:18 | 0 | Text Detail | 197 |
| 4-5500 | (660) 353-1057 | | Inbound | 06/07/2017 10:15:32 | 06/07/2017 10:15:32 | 0 | Text Detail | 192 |
| (800) 236-4300 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/07/2017 10:44:59 | 06/07/2017 10:46:33 | 94 | Voice | 213 |
| (800) 236-4300 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/07/2017 10:44:59 | 06/07/2017 10:46:33 | 94 | Voice | 213 |
| (800) 236-4300 | (660) 353-1057 | -267 | Undetermined | 06/07/2017 10:44:59 | 06/07/2017 10:45:25 | 26 | Voice | 213 |
| 78-2929 | (660) 353-1057 | | Undetermined | 06/07/2017 10:49:19 | 06/07/2017 10:49:19 | 0 | Text Detail | 192 |
| 78-2929 | (660) 353-1057 | | Inbound | 06/07/2017 10:49:19 | 06/07/2017 10:49:19 | 0 | Text Detail | 192 |
| 22-7397 | (660) 353-1057 | | Inbound | 06/07/2017 10:54:11 | 06/07/2017 10:54:11 | 0 | Text Detail | 192 |
| 22-7397 | (660) 353-1057 | | Undetermined | 06/07/2017 10:54:11 | 06/07/2017 10:54:11 | 0 | Text Detail | 192 |
| (660) 591-3735 | (660) 353-1057 | | Inbound | 06/07/2017 12:20:03 | 06/07/2017 12:20:03 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-3735 | | Outbound | 06/07/2017 12:21:18 | 06/07/2017 12:21:18 | 0 | Text Detail | 191 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 591-3735 | (660) 353-1057 | | Inbound | 06/07/2017 12:22:43 | 06/07/2017 12:22:43 | 0 | Text Detail | 194 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 06/07/2017 12:23:00 | 06/07/2017 12:23:00 | 0 | Text Detail | 191 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 06/07/2017 12:24:09 | 06/07/2017 12:24:09 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 665-4612 | (660) 665-4612 | Outbound | 06/07/2017 12:36:53 | 06/07/2017 12:37:41 | 48 | Voice | 213 |
| (660) 591-5893 | (660) 353-1057 | | Inbound | 06/07/2017 12:43:06 | 06/07/2017 12:43:06 | 0 | Text Detail | 194 |
| (660) 353-1057 | (866) 322-6027 | (866) 322-6027 | Outbound | 06/07/2017 12:43:23 | 06/07/2017 12:43:36 | 13 | Voice | 213 |
| (660) 353-1057 | (866) 322-6027 | (866) 322-6027 | Outbound | 06/07/2017 12:44:06 | 06/07/2017 12:44:36 | 30 | Voice | 213 |
| (660) 353-1057 | | (866) 322-6027 | Outbound | 06/07/2017 12:44:57 | 06/07/2017 12:44:58 | 1 | Voice | 213 |
| (660) 353-1057 | (800) 322-6027 | (800) 322-6027 | Outbound | 06/07/2017 12:45:26 | 06/07/2017 12:46:31 | 65 | Voice | 213 |
| (660) 353-1057 | (800) 695-5791 | (800) 695-5791 | Outbound | 06/07/2017 12:46:55 | 06/07/2017 13:07:20 | 1225 | Voice | 213 |
| (573) 268-4693 | (660) 353-1057 | | Inbound | 06/07/2017 12:47:23 | 06/07/2017 12:47:23 | 0 | Text Detail | 192 |
| (573) 268-4693 | (660) 353-1057 | | Inbound | 06/07/2017 12:47:26 | 06/07/2017 12:47:26 | 0 | Text Detail | 192 |
| (844) 597-3918 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/07/2017 12:59:11 | 06/07/2017 12:59:47 | 36 | Voice | 213 |
| (660) 353-1057 | (573) 268-4693 | | Outbound | 06/07/2017 13:08:16 | 06/07/2017 13:08:16 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-5893 | | Outbound | 06/07/2017 13:08:37 | 06/07/2017 13:08:37 | 0 | Text Detail | 192 |
| (573) 268-4693 | (660) 353-1057 | | Inbound | 06/07/2017 13:09:50 | 06/07/2017 13:09:50 | 0 | Text Detail | 192 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 06/07/2017 13:32:51 | 06/07/2017 13:32:51 | 0 | Text Detail | 192 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 06/07/2017 13:32:55 | 06/07/2017 13:32:55 | 0 | Text Detail | 193 |
| (660) 353-9466 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/07/2017 14:38:05 | 06/07/2017 14:40:27 | 142 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 06/07/2017 14:40:26 | 06/07/2017 14:40:26 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 353-9466 | (660) 353-9466 | Outbound | 06/07/2017 16:07:24 | 06/07/2017 16:08:07 | 43 | Voice | 213 |
| (660) 353-9466 | (660) 353-1057 | (660) 353-1057 | Inbound | 06/07/2017 16:08:06 | 06/07/2017 16:10:26 | 140 | Voice | 213 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 06/07/2017 16:12:53 | 06/07/2017 16:12:53 | 0 | Text Detail | 192 |
| (660) 353-1057 | (573) 268-4693 | | Outbound | 06/07/2017 16:15:50 | 06/07/2017 16:15:50 | 0 | Text Detail | 194 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 06/07/2017 17:19:43 | 06/07/2017 17:19:43 | 0 | Text Detail | 192 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 06/07/2017 17:20:17 | 06/07/2017 17:20:17 | 0 | Text Detail | 192 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 06/07/2017 17:22:25 | 06/07/2017 17:22:25 | 0 | Text Detail | 192 |
| (660) 353-1057 | (573) 424-3919 | | Outbound | 06/07/2017 17:22:58 | 06/07/2017 17:22:58 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 06/07/2017 17:23:49 | 06/07/2017 17:23:49 | 0 | Text Detail | 191 |
| (660) 353-1057 | (573) 424-3919 | (573) 424-3919 | Outbound | 06/07/2017 17:25:09 | 06/07/2017 17:25:48 | 39 | Voice | 213 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 06/07/2017 17:25:20 | 06/07/2017 17:25:20 | 0 | Text Detail | 192 |
| (573) 424-3919 | (660) 353-1057 | (660) 353-1057 | Inbound | 06/07/2017 17:25:56 | 06/07/2017 17:26:57 | 61 | Voice | 213 |
| (660) 773-5511 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/07/2017 17:44:25 | 06/07/2017 17:44:58 | 33 | Voice | 213 |
| (660) 773-5511 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/07/2017 17:44:25 | 06/07/2017 17:44:58 | 33 | Voice | 213 |
| (660) 773-5511 | (660) 353-1057 | -595 | Undetermined | 06/07/2017 17:44:26 | 06/07/2017 17:44:52 | 26 | Voice | 213 |
| (660) 773-5511 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/07/2017 17:49:17 | 06/07/2017 17:50:18 | 61 | Voice | 213 |
| (660) 773-5511 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/07/2017 17:49:17 | 06/07/2017 17:50:18 | 61 | Voice | 213 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 773-5511 | (660) 353-1057 | -96 | Undetermined | 06/07/2017 17:49:18 | 06/07/2017 17:49:43 | 25 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 06/07/2017 17:50:22 | 06/07/2017 17:50:22 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-3735 | | Outbound | 06/07/2017 18:00:28 | 06/07/2017 18:00:28 | 0 | Text Detail | 194 |
| (660) 591-3735 | (660) 353-1057 | | Inbound | 06/07/2017 18:00:55 | 06/07/2017 18:00:55 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-3735 | | Outbound | 06/07/2017 18:01:12 | 06/07/2017 18:01:12 | 0 | Text Detail | 191 |
| (660) 591-3735 | (660) 353-1057 | | Inbound | 06/07/2017 18:04:17 | 06/07/2017 18:04:17 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 06/07/2017 18:33:54 | 06/07/2017 18:33:54 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 06/07/2017 18:34:39 | 06/07/2017 18:34:39 | 0 | Text Detail | 194 |
| (660) 591-3735 | -394 | (660) 353-1057 | Routed_Call | 06/07/2017 21:04:19 | 06/07/2017 21:04:34 | 15 | Voice | 213 |
| (660) 591-3735 | (660) 353-1057 | -394 | Undetermined | 06/07/2017 21:04:21 | 06/07/2017 21:04:34 | 13 | Voice | 213 |
| (573) 268-4693 | (660) 353-1057 | | Inbound | 06/07/2017 21:09:17 | 06/07/2017 21:09:17 | 0 | Text Detail | 192 |
| (660) 353-1057 | (309) 648-1302 | (309) 648-1302 | Outbound | 06/07/2017 21:32:44 | 06/07/2017 21:33:23 | 39 | Voice | 213 |
| (660) 353-1057 | (920) 287-8803 | | Outbound | 06/07/2017 21:50:52 | 06/07/2017 21:50:52 | 0 | Text Detail | 192 |
| (660) 353-1057 | (630) 641-9890 | | Outbound | 06/07/2017 21:52:21 | 06/07/2017 21:52:21 | 0 | Text Detail | 193 |
| (660) 353-1057 | (309) 648-1302 | | Outbound | 06/07/2017 21:53:40 | 06/07/2017 21:53:40 | 0 | Text Detail | 193 |
| (660) 353-1057 | (309) 648-1302 | | Outbound | 06/07/2017 21:53:41 | 06/07/2017 21:53:41 | 0 | Text Detail | 194 |
| (630) 641-9890 | (660) 353-1057 | | Inbound | 06/07/2017 21:55:26 | 06/07/2017 21:55:26 | 0 | Text Detail | 192 |
| (660) 353-1057 | (630) 641-9890 | | Outbound | 06/07/2017 21:57:05 | 06/07/2017 21:57:05 | 0 | Text Detail | 191 |
| (660) 353-1057 | (630) 641-9890 | | Outbound | 06/07/2017 21:58:49 | 06/07/2017 21:58:49 | 0 | Text Detail | 193 |
| (630) 641-9890 | (660) 353-1057 | | Inbound | 06/07/2017 21:59:22 | 06/07/2017 21:59:22 | 0 | Text Detail | 192 |
| (630) 641-9890 | (660) 353-1057 | | Inbound | 06/07/2017 21:59:50 | 06/07/2017 21:59:50 | 0 | Text Detail | 192 |
| (660) 353-1057 | (630) 641-9890 | | Outbound | 06/07/2017 22:00:27 | 06/07/2017 22:00:27 | 0 | Text Detail | 194 |
| (630) 641-9890 | (660) 353-1057 | | Inbound | 06/07/2017 22:02:14 | 06/07/2017 22:02:14 | 0 | Text Detail | 192 |
| (630) 641-9890 | (660) 353-1057 | | Inbound | 06/07/2017 22:02:17 | 06/07/2017 22:02:17 | 0 | Text Detail | 192 |
| (660) 353-1057 | (630) 641-9890 | | Outbound | 06/07/2017 22:04:12 | 06/07/2017 22:04:12 | 0 | Text Detail | 193 |
| (630) 641-9890 | (660) 353-1057 | | Inbound | 06/07/2017 22:06:25 | 06/07/2017 22:06:25 | 0 | Text Detail | 192 |
| (660) 353-1057 | (630) 641-9890 | | Outbound | 06/07/2017 22:20:33 | 06/07/2017 22:20:33 | 0 | Text Detail | 192 |
| (630) 641-9890 | (660) 353-1057 | | Inbound | 06/07/2017 22:21:59 | 06/07/2017 22:21:59 | 0 | Text Detail | 192 |
| (660) 353-1057 | (630) 641-9890 | | Outbound | 06/07/2017 22:24:54 | 06/07/2017 22:24:54 | 0 | Text Detail | 192 |
| (630) 641-9890 | (660) 353-1057 | | Inbound | 06/07/2017 22:25:29 | 06/07/2017 22:25:29 | 0 | Text Detail | 192 |
| (920) 287-8803 | (660) 353-1057 | | Inbound | 06/07/2017 23:04:29 | 06/07/2017 23:04:29 | 0 | Text Detail | 192 |
| (660) 353-1057 | (920) 287-8803 | | Outbound | 06/08/2017 01:26:20 | 06/08/2017 01:26:20 | 0 | Text Detail | 194 |
| (309) 648-1302 | (660) 353-1057 | | Inbound | 06/08/2017 07:18:21 | 06/08/2017 07:18:21 | 0 | Text Detail | 192 |
| (309) 648-1302 | (660) 353-1057 | | Inbound | 06/08/2017 07:27:18 | 06/08/2017 07:27:18 | 0 | Text Detail | 192 |
| (660) 353-1057 | (309) 648-1302 | | Outbound | 06/08/2017 07:55:01 | 06/08/2017 07:55:01 | 0 | Text Detail | 194 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 06/08/2017 08:20:15 | 06/08/2017 08:20:15 | 0 | Text Detail | 194 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 06/08/2017 08:22:29 | 06/08/2017 08:22:29 | 0 | Text Detail | 229 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (612) 715-7398 | (660) 353-1057 | | Inbound | 06/08/2017 08:22:41 | 06/08/2017 08:22:41 | 0 | Text Detail | 229 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 06/08/2017 08:23:14 | 06/08/2017 08:23:14 | 0 | Text Detail | 229 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 06/08/2017 08:23:41 | 06/08/2017 08:23:41 | 0 | Text Detail | 229 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 06/08/2017 08:32:01 | 06/08/2017 08:32:01 | 0 | Text Detail | 194 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 06/08/2017 08:32:39 | 06/08/2017 08:32:39 | 0 | Text Detail | 229 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 06/08/2017 08:32:53 | 06/08/2017 08:32:53 | 0 | Text Detail | 229 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 06/08/2017 08:37:33 | 06/08/2017 08:37:33 | 0 | Text Detail | 191 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 06/08/2017 08:37:45 | 06/08/2017 08:37:45 | 0 | Text Detail | 191 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 06/08/2017 08:38:55 | 06/08/2017 08:38:55 | 0 | Text Detail | 229 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 06/08/2017 08:38:59 | 06/08/2017 08:38:59 | 0 | Text Detail | 229 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 06/08/2017 08:40:18 | 06/08/2017 08:40:18 | 0 | Text Detail | 192 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 06/08/2017 08:40:54 | 06/08/2017 08:40:54 | 0 | Text Detail | 229 |
| (612) 715-7398 | -984 | (660) 353-1057 | Routed_Call | 06/08/2017 08:43:16 | 06/08/2017 09:52:59 | 4183 | Voice | 213 |
| (612) 715-7398 | (660) 353-1057 | -984 | Inbound | 06/08/2017 08:43:16 | 06/08/2017 09:52:59 | 4183 | Voice | 213 |
| 4-5500 | (660) 353-1057 | | Inbound | 06/08/2017 09:27:15 | 06/08/2017 09:27:15 | 0 | Text Detail | 229 |
| (217) 221-0158 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/08/2017 09:27:42 | 06/08/2017 09:28:59 | 77 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 06/08/2017 09:29:03 | 06/08/2017 09:29:03 | 0 | Text Detail | 229 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 06/08/2017 09:57:38 | 06/08/2017 09:57:38 | 0 | Text Detail | 229 |
| -3333 | (660) 353-1057 | | Inbound | 06/08/2017 09:57:41 | 06/08/2017 09:57:41 | 0 | Text Detail | 226 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 06/08/2017 09:59:00 | 06/08/2017 09:59:00 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 06/08/2017 09:59:01 | 06/08/2017 09:59:01 | 0 | Text Detail | 194 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 06/08/2017 09:59:45 | 06/08/2017 09:59:45 | 0 | Text Detail | 194 |
| -3333 | (660) 353-1057 | | Inbound | 06/08/2017 10:00:20 | 06/08/2017 10:00:20 | 0 | Text Detail | 226 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 06/08/2017 10:01:37 | 06/08/2017 10:01:37 | 0 | Text Detail | 194 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 06/08/2017 10:03:42 | 06/08/2017 10:03:42 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 06/08/2017 10:05:57 | 06/08/2017 10:05:57 | 0 | Text Detail | 193 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 06/08/2017 10:06:52 | 06/08/2017 10:06:52 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 06/08/2017 10:08:14 | 06/08/2017 10:08:14 | 0 | Text Detail | 194 |
| -3333 | (660) 353-1057 | | Inbound | 06/08/2017 10:09:54 | 06/08/2017 10:09:54 | 0 | Text Detail | 226 |
| 3-1996 | (660) 353-1057 | | Undetermined | 06/08/2017 10:14:28 | 06/08/2017 10:14:28 | 0 | Text Detail | 229 |
| 3-1996 | (660) 353-1057 | | Inbound | 06/08/2017 10:14:28 | 06/08/2017 10:14:28 | 0 | Text Detail | 229 |
| (660) 665-4612 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/08/2017 10:48:01 | 06/08/2017 10:49:07 | 66 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 06/08/2017 10:49:11 | 06/08/2017 10:49:11 | 0 | Text Detail | 229 |
| 4-5500 | (660) 353-1057 | | Inbound | 06/08/2017 11:29:18 | 06/08/2017 11:29:18 | 0 | Text Detail | 229 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 06/08/2017 11:32:22 | 06/08/2017 11:32:22 | 0 | Text Detail | 229 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 06/08/2017 11:32:31 | 06/08/2017 11:32:31 | 0 | Text Detail | 229 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 06/08/2017 11:36:16 | 06/08/2017 11:36:16 | 0 | Text Detail | 229 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 591-3735 | (660) 353-1057 | | Inbound | 06/08/2017 11:36:16 | 06/08/2017 11:36:16 | 0 | Text Detail | 191 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 06/08/2017 11:41:52 | 06/08/2017 11:41:52 | 0 | Text Detail | 229 |
| 4-1570 | (660) 353-1057 | | Undetermined | 06/08/2017 12:02:21 | 06/08/2017 12:02:21 | 0 | Text Detail | 229 |
| 4-1570 | (660) 353-1057 | | Inbound | 06/08/2017 12:02:21 | 06/08/2017 12:02:21 | 0 | Text Detail | 229 |
| -3333 | (660) 353-1057 | | Inbound | 06/08/2017 12:43:28 | 06/08/2017 12:43:28 | 0 | Text Detail | 226 |
| -3333 | (660) 353-1057 | | Inbound | 06/08/2017 12:43:55 | 06/08/2017 12:43:55 | 0 | Text Detail | 226 |
| (660) 353-1057 | (660) 591-3735 | | Outbound | 06/08/2017 14:18:02 | 06/08/2017 14:18:02 | 0 | Text Detail | 194 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 06/08/2017 14:19:11 | 06/08/2017 14:19:11 | 0 | Text Detail | 194 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 06/08/2017 14:20:01 | 06/08/2017 14:20:01 | 0 | Text Detail | 191 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 06/08/2017 14:20:14 | 06/08/2017 14:20:14 | 0 | Text Detail | 193 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 06/08/2017 14:20:50 | 06/08/2017 14:20:50 | 0 | Text Detail | 192 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 06/08/2017 14:20:54 | 06/08/2017 14:20:54 | 0 | Text Detail | 194 |
| (660) 591-3735 | (660) 353-1057 | | Inbound | 06/08/2017 14:30:06 | 06/08/2017 14:30:06 | 0 | Text Detail | 191 |
| (319) 242-7520 | -549 | (660) 353-1057 | Routed_Call | 06/08/2017 14:35:57 | 06/08/2017 14:36:22 | 25 | Voice | 213 |
| (319) 242-7520 | (660) 353-1057 | -549 | Undetermined | 06/08/2017 14:35:57 | 06/08/2017 14:36:22 | 25 | Voice | 213 |
| (660) 353-1057 | (660) 665-4612 | (660) 665-4612 | Outbound | 06/08/2017 15:05:05 | 06/08/2017 15:14:25 | 560 | Voice | 213 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 06/08/2017 15:18:22 | 06/08/2017 15:18:22 | 0 | Text Detail | 229 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 06/08/2017 15:18:25 | 06/08/2017 15:18:25 | 0 | Text Detail | 229 |
| (573) 476-4068 | (660) 353-1057 | (660) 353-1057 | Undetermined | 06/08/2017 15:46:35 | 06/08/2017 15:46:56 | 21 | Voice | 213 |
| (660) 353-1057 | (573) 476-4068 | (573) 476-4068 | Outbound | 06/08/2017 15:47:45 | 06/08/2017 15:58:54 | 669 | Voice | 213 |
| (660) 353-1057 | (660) 385-3161 | (660) 385-3161 | Outbound | 06/08/2017 16:02:20 | 06/08/2017 16:02:33 | 13 | Voice | 213 |
| (660) 591-3735 | (660) 353-1057 | | Inbound | 06/08/2017 16:58:16 | 06/08/2017 16:58:16 | 0 | Text Detail | 191 |
| (660) 591-3735 | -213 | (660) 353-1057 | Routed_Call | 06/08/2017 17:07:39 | 06/08/2017 17:08:21 | 42 | Voice | 213 |
| (660) 591-3735 | (660) 353-1057 | -213 | Inbound | 06/08/2017 17:07:41 | 06/08/2017 17:08:21 | 40 | Voice | 213 |
| (309) 648-1302 | (660) 353-1057 | | Inbound | 06/08/2017 18:04:13 | 06/08/2017 18:04:13 | 0 | Text Detail | 191 |
| (612) 715-7398 | (660) 353-1057 | -794 | Inbound | 06/08/2017 18:19:11 | 06/08/2017 18:56:33 | 2242 | Voice | 213 |
| (612) 715-7398 | -794 | (660) 353-1057 | Routed_Call | 06/08/2017 18:19:11 | 06/08/2017 18:56:33 | 2242 | Voice | 213 |
| -3333 | (660) 353-1057 | | Inbound | 06/08/2017 18:20:51 | 06/08/2017 18:20:51 | 0 | Text Detail | 226 |
| (573) 882-5673 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/08/2017 18:54:06 | 06/08/2017 18:56:10 | 124 | Voice | 213 |
| (573) 882-5673 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/08/2017 18:54:06 | 06/08/2017 18:56:10 | 124 | Voice | 213 |
| (573) 882-5673 | (660) 353-1057 | -395 | Undetermined | 06/08/2017 18:54:07 | 06/08/2017 18:54:30 | 23 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 06/08/2017 18:56:15 | 06/08/2017 18:56:15 | 0 | Text Detail | 229 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 06/08/2017 19:06:24 | 06/08/2017 19:06:24 | 0 | Text Detail | 229 |
| -3333 | (660) 353-1057 | | Inbound | 06/08/2017 19:06:53 | 06/08/2017 19:06:53 | 0 | Text Detail | 226 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 06/08/2017 20:13:03 | 06/08/2017 20:13:03 | 0 | Text Detail | 194 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 06/08/2017 20:15:27 | 06/08/2017 20:15:27 | 0 | Text Detail | 191 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 06/08/2017 20:15:55 | 06/08/2017 20:15:55 | 0 | Text Detail | 193 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 353-1057 | (612) 715-7398 | | Outbound | 06/08/2017 20:16:02 | 06/08/2017 20:16:02 | 0 | Text Detail | 191 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 06/08/2017 20:16:09 | 06/08/2017 20:16:09 | 0 | Text Detail | 191 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 06/08/2017 20:17:27 | 06/08/2017 20:17:27 | 0 | Text Detail | 193 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 06/08/2017 20:17:28 | 06/08/2017 20:17:28 | 0 | Text Detail | 193 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 06/08/2017 20:17:57 | 06/08/2017 20:17:57 | 0 | Text Detail | 194 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 06/08/2017 20:41:16 | 06/08/2017 20:41:16 | 0 | Text Detail | 229 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 06/08/2017 20:41:53 | 06/08/2017 20:41:53 | 0 | Text Detail | 192 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 06/08/2017 20:42:41 | 06/08/2017 20:42:41 | 0 | Text Detail | 229 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 06/08/2017 20:43:01 | 06/08/2017 20:43:01 | 0 | Text Detail | 229 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 06/08/2017 21:13:14 | 06/08/2017 21:13:14 | 0 | Text Detail | 191 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 06/08/2017 21:13:41 | 06/08/2017 21:13:41 | 0 | Text Detail | 229 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 06/08/2017 22:02:29 | 06/08/2017 22:02:29 | 0 | Text Detail | 229 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 06/08/2017 22:39:28 | 06/08/2017 22:39:28 | 0 | Text Detail | 192 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 06/09/2017 08:27:15 | 06/09/2017 08:27:15 | 0 | Text Detail | 192 |
| -3333 | (660) 353-1057 | | Inbound | 06/09/2017 08:27:24 | 06/09/2017 08:27:24 | 0 | Text Detail | 197 |
| -3333 | (660) 353-1057 | | Inbound | 06/09/2017 08:27:25 | 06/09/2017 08:27:25 | 0 | Text Detail | 197 |
| (580) 798-0350 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/09/2017 08:46:37 | 06/09/2017 08:47:06 | 29 | Voice | 213 |
| (580) 798-0350 | (660) 353-1057 | -41 | Undetermined | 06/09/2017 08:46:37 | 06/09/2017 08:46:53 | 16 | Voice | 213 |
| (580) 798-0350 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/09/2017 08:46:37 | 06/09/2017 08:47:06 | 29 | Voice | 213 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 06/09/2017 09:56:11 | 06/09/2017 09:56:11 | 0 | Text Detail | 192 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 06/09/2017 09:56:30 | 06/09/2017 09:56:30 | 0 | Text Detail | 192 |
| (660) 353-1057 | (800) 724-1818 | (800) 724-1818 | Outbound | 06/09/2017 10:33:48 | 06/09/2017 10:40:42 | 414 | Voice | 213 |
| 52-7365 | (660) 353-1057 | | Inbound | 06/09/2017 10:49:49 | 06/09/2017 10:49:49 | 0 | Text Detail | 192 |
| 52-7365 | (660) 353-1057 | | Undetermined | 06/09/2017 10:49:49 | 06/09/2017 10:49:49 | 0 | Text Detail | 192 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 06/09/2017 11:13:13 | 06/09/2017 11:13:13 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 06/09/2017 11:14:03 | 06/09/2017 11:14:03 | 0 | Text Detail | 193 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 06/09/2017 11:14:31 | 06/09/2017 11:14:31 | 0 | Text Detail | 193 |
| -3333 | (660) 353-1057 | | Inbound | 06/09/2017 11:15:31 | 06/09/2017 11:15:31 | 0 | Text Detail | 197 |
| -3333 | (660) 353-1057 | | Inbound | 06/09/2017 11:15:32 | 06/09/2017 11:15:32 | 0 | Text Detail | 197 |
| (660) 353-1057 | (660) 395-7015 | (660) 395-7015 | Outbound | 06/09/2017 11:15:35 | 06/09/2017 11:17:57 | 142 | Voice | 213 |
| -3333 | (660) 353-1057 | | Inbound | 06/09/2017 11:15:54 | 06/09/2017 11:15:54 | 0 | Text Detail | 197 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 06/09/2017 11:36:11 | 06/09/2017 11:36:11 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 06/09/2017 11:36:27 | 06/09/2017 11:36:27 | 0 | Text Detail | 194 |
| (425) 365-0880 | (660) 353-1057 | (660) 353-1057 | Undetermined | 06/09/2017 12:28:38 | 06/09/2017 12:28:47 | 9 | Voice | 213 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 06/09/2017 12:52:01 | 06/09/2017 12:52:01 | 0 | Text Detail | 192 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 06/09/2017 13:04:46 | 06/09/2017 13:04:46 | 0 | Text Detail | 192 |
| (660) 353-9466 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/09/2017 15:01:46 | 06/09/2017 15:03:07 | 81 | Voice | 213 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| -9016 | (660) 353-1057 | | Inbound | 06/09/2017 15:03:12 | 06/09/2017 15:03:12 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 06/09/2017 15:27:46 | 06/09/2017 15:27:46 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 353-9466 | (660) 353-9466 | Outbound | 06/09/2017 15:28:34 | 06/09/2017 15:29:53 | 79 | Voice | 213 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 06/09/2017 15:44:50 | 06/09/2017 15:44:50 | 0 | Text Detail | 193 |
| (660) 353-1057 | (217) 779-8732 | (217) 779-8732 | Outbound | 06/09/2017 15:56:22 | 06/09/2017 16:08:55 | 753 | Voice | 213 |
| (844) 597-3918 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/09/2017 16:06:14 | 06/09/2017 16:06:43 | 29 | Voice | 213 |
| (660) 353-1057 | (660) 591-5893 | | Outbound | 06/09/2017 16:26:24 | 06/09/2017 16:26:24 | 0 | Text Detail | 191 |
| -3333 | (660) 353-1057 | | Inbound | 06/09/2017 16:29:22 | 06/09/2017 16:29:22 | 0 | Text Detail | 197 |
| -3333 | (660) 353-1057 | | Inbound | 06/09/2017 16:29:23 | 06/09/2017 16:29:23 | 0 | Text Detail | 197 |
| (815) 722-5780 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/09/2017 16:45:52 | 06/09/2017 16:46:27 | 35 | Voice | 213 |
| (800) 279-2417 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/09/2017 17:34:05 | 06/09/2017 17:34:39 | 34 | Voice | 213 |
| (800) 279-2417 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/09/2017 17:39:05 | 06/09/2017 17:39:30 | 25 | Voice | 213 |
| (660) 353-1057 | (660) 353-9466 | (660) 353-9466 | Outbound | 06/09/2017 17:39:26 | 06/09/2017 17:40:04 | 38 | Voice | 213 |
| (660) 353-9466 | (660) 353-1057 | (660) 353-1057 | Inbound | 06/09/2017 17:40:06 | 06/09/2017 17:41:01 | 55 | Voice | 213 |
| (660) 353-1057 | (660) 591-3735 | | Outbound | 06/09/2017 17:42:39 | 06/09/2017 17:42:39 | 0 | Text Detail | 191 |
| -3333 | (660) 353-1057 | | Inbound | 06/09/2017 20:18:46 | 06/09/2017 20:18:46 | 0 | Text Detail | 197 |
| -3333 | (660) 353-1057 | | Inbound | 06/09/2017 20:18:47 | 06/09/2017 20:18:47 | 0 | Text Detail | 197 |
| (660) 353-1057 | (660) 353-9466 | | Outbound | 06/09/2017 20:41:24 | 06/09/2017 20:41:24 | 0 | Text Detail | 194 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 06/09/2017 20:56:31 | 06/09/2017 20:56:31 | 0 | Text Detail | 192 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 06/09/2017 21:02:44 | 06/09/2017 21:02:44 | 0 | Text Detail | 192 |
| -3333 | (660) 353-1057 | | Inbound | 06/09/2017 21:03:14 | 06/09/2017 21:03:14 | 0 | Text Detail | 197 |
| -3333 | (660) 353-1057 | | Inbound | 06/09/2017 21:03:15 | 06/09/2017 21:03:15 | 0 | Text Detail | 197 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 06/09/2017 21:05:34 | 06/09/2017 21:05:34 | 0 | Text Detail | 191 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 06/09/2017 21:25:56 | 06/09/2017 21:25:56 | 0 | Text Detail | 192 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 06/09/2017 21:30:01 | 06/09/2017 21:30:01 | 0 | Text Detail | 191 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 06/09/2017 21:30:27 | 06/09/2017 21:30:27 | 0 | Text Detail | 192 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 06/09/2017 22:24:07 | 06/09/2017 22:24:07 | 0 | Text Detail | 192 |
| (660) 353-1057 | (708) 770-6296 | (708) 770-6296 | Outbound | 06/09/2017 22:34:09 | 06/09/2017 22:43:07 | 538 | Voice | 213 |
| 4-1570 | (660) 353-1057 | | Undetermined | 06/10/2017 08:09:07 | 06/10/2017 08:09:07 | 0 | Text Detail | 192 |
| 4-1570 | (660) 353-1057 | | Inbound | 06/10/2017 08:09:07 | 06/10/2017 08:09:07 | 0 | Text Detail | 192 |
| (660) 591-5415 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/10/2017 13:19:30 | 06/10/2017 13:20:04 | 34 | Voice | 213 |
| (660) 353-1057 | (660) 591-5415 | (660) 591-5415 | Outbound | 06/10/2017 13:21:16 | 06/10/2017 13:22:31 | 75 | Voice | 213 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 06/10/2017 14:27:26 | 06/10/2017 14:27:26 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 06/10/2017 14:37:06 | 06/10/2017 14:37:06 | 0 | Text Detail | 194 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 06/10/2017 14:38:13 | 06/10/2017 14:38:13 | 0 | Text Detail | 191 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 06/10/2017 14:39:43 | 06/10/2017 14:39:43 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 06/10/2017 14:39:44 | 06/10/2017 14:39:44 | 0 | Text Detail | 191 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 591-5415 | (660) 353-1057 | | Inbound | 06/10/2017 15:03:22 | 06/10/2017 15:03:22 | 0 | Text Detail | 191 |
| (660) 353-1057 | (660) 591-5415 | | Outbound | 06/10/2017 15:08:36 | 06/10/2017 15:08:36 | 0 | Text Detail | 193 |
| (660) 591-5415 | (660) 353-1057 | | Inbound | 06/10/2017 15:09:08 | 06/10/2017 15:09:08 | 0 | Text Detail | 191 |
| (660) 353-1057 | (660) 591-2239 | (660) 591-2239 | Outbound | 06/10/2017 15:10:35 | 06/10/2017 15:11:11 | 36 | Voice | 213 |
| (815) 722-5780 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/10/2017 16:10:02 | 06/10/2017 16:10:32 | 30 | Voice | 213 |
| (815) 722-5780 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/10/2017 16:10:02 | 06/10/2017 16:10:32 | 30 | Voice | 213 |
| (815) 722-5780 | (660) 353-1057 | -707 | Undetermined | 06/10/2017 16:10:02 | 06/10/2017 16:10:28 | 26 | Voice | 213 |
| (660) 353-1057 | (872) 301-6419 | | Outbound | 06/10/2017 17:38:18 | 06/10/2017 17:38:18 | 0 | Text Detail | 191 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 06/10/2017 19:05:14 | 06/10/2017 19:05:14 | 0 | Text Detail | 192 |
| (573) 353-5460 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/10/2017 19:50:23 | 06/10/2017 19:50:55 | 32 | Voice | 213 |
| (573) 353-5460 | (660) 353-1057 | -759 | Undetermined | 06/10/2017 19:50:23 | 06/10/2017 19:50:50 | 27 | Voice | 213 |
| (573) 353-5460 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/10/2017 19:50:23 | 06/10/2017 19:50:55 | 32 | Voice | 213 |
| (573) 353-5460 | (660) 353-1057 | | Inbound | 06/10/2017 20:35:16 | 06/10/2017 20:35:16 | 0 | Text Detail | 191 |
| (660) 353-1057 | (872) 301-6419 | | Outbound | 06/10/2017 21:32:54 | 06/10/2017 21:32:54 | 0 | Text Detail | 191 |
| (660) 353-1057 | (573) 353-5460 | | Outbound | 06/10/2017 21:34:00 | 06/10/2017 21:34:00 | 0 | Text Detail | 192 |
| (573) 353-5460 | (660) 353-1057 | | Inbound | 06/10/2017 21:35:53 | 06/10/2017 21:35:53 | 0 | Text Detail | 191 |
| (660) 353-1057 | (872) 301-6419 | | Outbound | 06/10/2017 21:36:40 | 06/10/2017 21:36:40 | 0 | Text Detail | 192 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 06/10/2017 21:45:22 | 06/10/2017 21:45:22 | 0 | Text Detail | 192 |
| (660) 353-1057 | (872) 301-6419 | | Outbound | 06/10/2017 21:51:08 | 06/10/2017 21:51:08 | 0 | Text Detail | 192 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 06/10/2017 22:07:54 | 06/10/2017 22:07:54 | 0 | Text Detail | 192 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/10/2017 22:12:55 | 06/10/2017 22:13:15 | 20 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 06/10/2017 22:36:05 | 06/10/2017 22:36:05 | 0 | Text Detail | 192 |
| -3333 | (660) 353-1057 | | Inbound | 06/11/2017 09:09:41 | 06/11/2017 09:09:41 | 0 | Text Detail | 197 |
| -3333 | (660) 353-1057 | | Inbound | 06/11/2017 09:09:42 | 06/11/2017 09:09:42 | 0 | Text Detail | 197 |
| -3333 | (660) 353-1057 | | Inbound | 06/11/2017 09:16:59 | 06/11/2017 09:16:59 | 0 | Text Detail | 197 |
| -3333 | (660) 353-1057 | | Inbound | 06/11/2017 09:17:00 | 06/11/2017 09:17:00 | 0 | Text Detail | 197 |
| (872) 301-6419 | (660) 353-1057 | -244 | Undetermined | 06/11/2017 09:18:51 | 06/11/2017 09:19:07 | 16 | Voice | 213 |
| (872) 301-6419 | -244 | (660) 353-1057 | Routed_Call | 06/11/2017 09:18:51 | 06/11/2017 09:19:07 | 16 | Voice | 213 |
| (660) 353-1057 | (872) 301-6419 | (872) 301-6419 | Outbound | 06/11/2017 09:28:57 | 06/11/2017 09:29:22 | 25 | Voice | 213 |
| -3333 | (660) 353-1057 | | Inbound | 06/11/2017 10:01:47 | 06/11/2017 10:01:47 | 0 | Text Detail | 197 |
| (872) 301-6419 | -653 | (660) 353-1057 | Routed_Call | 06/11/2017 13:36:33 | 06/11/2017 13:36:59 | 26 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -653 | Undetermined | 06/11/2017 13:36:34 | 06/11/2017 13:36:59 | 25 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/11/2017 13:40:57 | 06/11/2017 13:41:30 | 33 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -938 | Undetermined | 06/11/2017 13:40:57 | 06/11/2017 13:41:25 | 28 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/11/2017 13:40:57 | 06/11/2017 13:41:30 | 33 | Voice | 213 |
| (660) 353-1057 | (660) 385-7734 | 385-7734 | Outbound | 06/11/2017 14:01:56 | 06/11/2017 14:48:45 | 2809 | Voice | 213 |
| (660) 591-3735 | -982 | (660) 353-1057 | Routed_Call | 06/11/2017 14:48:09 | 06/11/2017 14:48:19 | 10 | Voice | 213 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 591-3735 | (660) 353-1057 | -982 | Undetermined | 06/11/2017 14:48:11 | 06/11/2017 14:48:19 | 8 | Voice | 213 |
| (660) 353-1057 | (660) 591-3735 | (660) 591-3735 | Outbound | 06/11/2017 14:49:22 | 06/11/2017 14:49:41 | 19 | Voice | 213 |
| 4-5500 | (660) 353-1057 | | Inbound | 06/11/2017 14:49:59 | 06/11/2017 14:49:59 | 0 | Text Detail | 192 |
| 4-5500 | (660) 353-1057 | | Inbound | 06/11/2017 14:50:02 | 06/11/2017 14:50:02 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-3735 | (660) 591-3735 | Outbound | 06/11/2017 14:50:20 | 06/11/2017 14:50:41 | 21 | Voice | 213 |
| (660) 353-1057 | (660) 591-3735 | | Outbound | 06/11/2017 14:51:11 | 06/11/2017 14:51:11 | 0 | Text Detail | 193 |
| (660) 591-3735 | (660) 353-1057 | | Inbound | 06/11/2017 14:52:22 | 06/11/2017 14:52:22 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-3735 | | Outbound | 06/11/2017 15:10:34 | 06/11/2017 15:10:34 | 0 | Text Detail | 191 |
| (660) 353-1057 | (660) 591-3735 | | Outbound | 06/11/2017 15:10:35 | 06/11/2017 15:10:35 | 0 | Text Detail | 194 |
| (660) 591-3735 | (660) 353-1057 | | Inbound | 06/11/2017 15:12:29 | 06/11/2017 15:12:29 | 0 | Text Detail | 192 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/11/2017 17:48:37 | 06/11/2017 17:49:08 | 31 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/11/2017 17:54:14 | 06/11/2017 17:54:46 | 32 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -507 | Undetermined | 06/11/2017 17:54:14 | 06/11/2017 17:54:41 | 27 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/11/2017 17:54:14 | 06/11/2017 17:54:46 | 32 | Voice | 213 |
| (660) 346-0615 | (660) 353-1057 | -934 | Undetermined | 06/11/2017 18:17:27 | 06/11/2017 18:17:54 | 27 | Voice | 213 |
| (660) 346-0615 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/11/2017 18:17:27 | 06/11/2017 18:18:36 | 69 | Voice | 213 |
| (660) 346-0615 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/11/2017 18:17:27 | 06/11/2017 18:18:36 | 69 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 06/11/2017 18:18:39 | 06/11/2017 18:18:39 | 0 | Text Detail | 192 |
| (660) 346-0615 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/11/2017 18:19:21 | 06/11/2017 18:20:29 | 68 | Voice | 213 |
| (660) 346-0615 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/11/2017 18:19:21 | 06/11/2017 18:20:29 | 68 | Voice | 213 |
| (660) 346-0615 | (660) 353-1057 | -305 | Undetermined | 06/11/2017 18:19:21 | 06/11/2017 18:19:46 | 25 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 06/11/2017 18:20:33 | 06/11/2017 18:20:33 | 0 | Text Detail | 192 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 06/11/2017 19:14:07 | 06/11/2017 19:14:07 | 0 | Text Detail | 192 |
| (660) 353-1057 | (872) 301-6419 | | Outbound | 06/11/2017 19:46:28 | 06/11/2017 19:46:28 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 346-0615 | (660) 346-0615 | Outbound | 06/11/2017 19:47:16 | 06/11/2017 19:48:05 | 49 | Voice | 213 |
| (660) 346-0615 | (660) 353-1057 | -22 | Undetermined | 06/11/2017 19:49:23 | 06/11/2017 19:49:49 | 26 | Voice | 213 |
| (660) 346-0615 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/11/2017 19:49:23 | 06/11/2017 19:50:31 | 68 | Voice | 213 |
| (660) 346-0615 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/11/2017 19:49:23 | 06/11/2017 19:50:31 | 68 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 06/11/2017 19:50:34 | 06/11/2017 19:50:34 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 346-0615 | (660) 346-0615 | Outbound | 06/11/2017 19:54:43 | 06/11/2017 19:56:07 | 84 | Voice | 213 |
| (573) 353-5460 | (660) 353-1057 | | Inbound | 06/11/2017 21:00:38 | 06/11/2017 21:00:38 | 0 | Text Detail | 194 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/11/2017 21:18:31 | 06/11/2017 21:19:02 | 31 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/11/2017 21:18:31 | 06/11/2017 21:19:02 | 31 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -664 | Undetermined | 06/11/2017 21:18:32 | 06/11/2017 21:18:58 | 26 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 06/11/2017 21:20:12 | 06/11/2017 21:20:12 | 0 | Text Detail | 192 |
| (660) 353-9466 | (660) 353-1057 | (660) 353-1057 | Inbound | 06/11/2017 21:45:57 | 06/11/2017 21:47:09 | 72 | Voice | 213 |
| (660) 353-1057 | (872) 301-6419 | | Outbound | 06/11/2017 21:48:22 | 06/11/2017 21:48:22 | 0 | Text Detail | 193 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 353-1057 | (573) 353-5460 | | Outbound | 06/11/2017 21:49:01 | 06/11/2017 21:49:01 | 0 | Text Detail | 194 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 06/11/2017 21:54:17 | 06/11/2017 21:54:17 | 0 | Text Detail | 192 |
| (660) 353-1057 | (872) 301-6419 | | Outbound | 06/11/2017 21:54:54 | 06/11/2017 21:54:54 | 0 | Text Detail | 192 |
| (573) 353-5460 | (660) 353-1057 | | Inbound | 06/11/2017 22:50:54 | 06/11/2017 22:50:54 | 0 | Text Detail | 191 |
| (660) 665-2172 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/12/2017 09:14:22 | 06/12/2017 09:15:52 | 90 | Voice | 213 |
| (660) 665-2172 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/12/2017 09:14:22 | 06/12/2017 09:15:52 | 90 | Voice | 213 |
| (660) 665-2172 | (660) 353-1057 | -111 | Undetermined | 06/12/2017 09:14:23 | 06/12/2017 09:14:49 | 26 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 06/12/2017 09:15:56 | 06/12/2017 09:15:56 | 0 | Text Detail | 192 |
| (660) 591-3735 | (660) 353-1057 | | Inbound | 06/12/2017 09:32:40 | 06/12/2017 09:32:40 | 0 | Text Detail | 194 |
| (660) 353-9466 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/12/2017 09:54:58 | 06/12/2017 09:56:08 | 70 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 06/12/2017 09:56:12 | 06/12/2017 09:56:12 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-3735 | | Outbound | 06/12/2017 10:14:33 | 06/12/2017 10:14:33 | 0 | Text Detail | 192 |
| (660) 591-3735 | (660) 353-1057 | | Inbound | 06/12/2017 10:16:43 | 06/12/2017 10:16:43 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-3735 | | Outbound | 06/12/2017 10:30:13 | 06/12/2017 10:30:13 | 0 | Text Detail | 192 |
| (660) 591-3735 | (660) 353-1057 | | Inbound | 06/12/2017 10:33:35 | 06/12/2017 10:33:35 | 0 | Text Detail | 191 |
| (660) 353-1057 | (660) 591-3735 | | Outbound | 06/12/2017 10:34:40 | 06/12/2017 10:34:40 | 0 | Text Detail | 192 |
| 78-2929 | (660) 353-1057 | | Inbound | 06/12/2017 10:43:10 | 06/12/2017 10:43:10 | 0 | Text Detail | 192 |
| 78-2929 | (660) 353-1057 | | Undetermined | 06/12/2017 10:43:10 | 06/12/2017 10:43:10 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-3735 | (660) 591-3735 | Outbound | 06/12/2017 10:49:10 | 06/12/2017 10:49:48 | 38 | Voice | 213 |
| (660) 591-3735 | (660) 353-1057 | | Inbound | 06/12/2017 10:50:31 | 06/12/2017 10:50:31 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-3735 | | Outbound | 06/12/2017 10:53:21 | 06/12/2017 10:53:21 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-3735 | | Outbound | 06/12/2017 10:55:21 | 06/12/2017 10:55:21 | 0 | Text Detail | 192 |
| (660) 591-3735 | (660) 353-1057 | | Inbound | 06/12/2017 10:55:34 | 06/12/2017 10:55:34 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-3735 | | Outbound | 06/12/2017 10:59:26 | 06/12/2017 10:59:26 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-3735 | | Outbound | 06/12/2017 11:00:08 | 06/12/2017 11:00:08 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-3735 | | Outbound | 06/12/2017 11:00:40 | 06/12/2017 11:00:40 | 0 | Text Detail | 193 |
| (660) 591-3735 | (660) 353-1057 | | Inbound | 06/12/2017 11:00:56 | 06/12/2017 11:00:56 | 0 | Text Detail | 193 |
| (660) 591-3735 | (660) 353-1057 | | Inbound | 06/12/2017 11:01:06 | 06/12/2017 11:01:06 | 0 | Text Detail | 191 |
| (660) 353-1057 | (660) 591-3735 | | Outbound | 06/12/2017 11:03:27 | 06/12/2017 11:03:27 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 353-9466 | (660) 353-9466 | Outbound | 06/12/2017 11:04:00 | 06/12/2017 11:04:09 | 9 | Voice | 213 |
| (660) 591-3735 | (660) 353-1057 | | Inbound | 06/12/2017 11:04:30 | 06/12/2017 11:04:30 | 0 | Text Detail | 191 |
| (660) 353-1057 | (660) 591-3735 | | Outbound | 06/12/2017 11:05:28 | 06/12/2017 11:05:28 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 353-9466 | (660) 353-9466 | Outbound | 06/12/2017 11:05:35 | 06/12/2017 11:06:26 | 51 | Voice | 213 |
| (660) 591-3735 | (660) 353-1057 | | Inbound | 06/12/2017 11:09:18 | 06/12/2017 11:09:18 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-3735 | | Outbound | 06/12/2017 11:22:17 | 06/12/2017 11:22:17 | 0 | Text Detail | 191 |
| (630) 641-9890 | (660) 353-1057 | | Inbound | 06/12/2017 12:00:18 | 06/12/2017 12:00:18 | 0 | Text Detail | 192 |
| (660) 341-3549 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/12/2017 12:46:26 | 06/12/2017 12:47:22 | 56 | Voice | 213 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| -9016 | (660) 353-1057 | | Inbound | 06/12/2017 12:47:25 | 06/12/2017 12:47:25 | 0 | Text Detail | 192 |
| (573) 884-5984 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/12/2017 13:19:08 | 06/12/2017 13:20:53 | 105 | Voice | 213 |
| (573) 884-5984 | (660) 353-1057 | -630 | Undetermined | 06/12/2017 13:19:08 | 06/12/2017 13:19:35 | 27 | Voice | 213 |
| (573) 884-5984 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/12/2017 13:19:08 | 06/12/2017 13:20:53 | 105 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 06/12/2017 13:20:57 | 06/12/2017 13:20:57 | 0 | Text Detail | 192 |
| (660) 346-0615 | (660) 353-1057 | -780 | Undetermined | 06/12/2017 13:31:50 | 06/12/2017 13:32:18 | 28 | Voice | 213 |
| (660) 346-0615 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/12/2017 13:31:50 | 06/12/2017 13:33:00 | 70 | Voice | 213 |
| (660) 346-0615 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/12/2017 13:31:50 | 06/12/2017 13:33:00 | 70 | Voice | 213 |
| (660) 773-5500 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/12/2017 13:32:39 | 06/12/2017 13:33:32 | 53 | Voice | 213 |
| (660) 773-5500 | (660) 353-1057 | -308 | Undetermined | 06/12/2017 13:32:39 | 06/12/2017 13:33:06 | 27 | Voice | 213 |
| (660) 773-5500 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/12/2017 13:32:39 | 06/12/2017 13:33:32 | 53 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 06/12/2017 13:33:04 | 06/12/2017 13:33:04 | 0 | Text Detail | 192 |
| -9016 | (660) 353-1057 | | Inbound | 06/12/2017 13:33:36 | 06/12/2017 13:33:36 | 0 | Text Detail | 192 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 06/12/2017 15:20:21 | 06/12/2017 15:20:21 | 0 | Text Detail | 192 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 06/12/2017 15:20:22 | 06/12/2017 15:20:22 | 0 | Text Detail | 192 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 06/12/2017 15:20:23 | 06/12/2017 15:20:23 | 0 | Text Detail | 192 |
| -3333 | (660) 353-1057 | | Inbound | 06/12/2017 15:22:45 | 06/12/2017 15:22:45 | 0 | Text Detail | 197 |
| (660) 353-1057 | (660) 773-5500 | (660) 773-5500 | Outbound | 06/12/2017 15:49:13 | 06/12/2017 15:54:02 | 289 | Voice | 213 |
| (660) 353-1057 | (573) 884-5984 | (573) 884-5984 | Outbound | 06/12/2017 15:56:04 | 06/12/2017 15:56:45 | 41 | Voice | 213 |
| (660) 353-1057 | (573) 882-5673 | (573) 882-5673 | Outbound | 06/12/2017 15:57:19 | 06/12/2017 16:02:22 | 303 | Voice | 213 |
| (660) 773-5500 | (660) 353-1057 | (660) 353-1057 | Inbound | 06/12/2017 16:02:25 | 06/12/2017 16:03:04 | 39 | Voice | 213 |
| (660) 353-1057 | (660) 341-3549 | (660) 341-3549 | Outbound | 06/12/2017 16:03:37 | 06/12/2017 16:05:02 | 85 | Voice | 213 |
| (660) 353-1057 | (660) 665-6262 | 665-6262 | Outbound | 06/12/2017 16:07:07 | 06/12/2017 16:08:08 | 61 | Voice | 213 |
| (660) 353-1057 | (660) 385-7734 | (660) 385-7734 | Outbound | 06/12/2017 16:08:34 | 06/12/2017 16:26:56 | 1102 | Voice | 213 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 06/12/2017 16:29:55 | 06/12/2017 16:29:55 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 395-9000 | 395-9000 | Outbound | 06/12/2017 16:30:25 | 06/12/2017 16:33:41 | 196 | Voice | 213 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 06/12/2017 16:50:34 | 06/12/2017 16:50:34 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 06/12/2017 17:02:37 | 06/12/2017 17:02:37 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-3735 | | Outbound | 06/12/2017 17:03:15 | 06/12/2017 17:03:15 | 0 | Text Detail | 192 |
| (660) 591-3735 | (660) 353-1057 | | Inbound | 06/12/2017 17:06:31 | 06/12/2017 17:06:31 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 385-5794 | 385-5794 | Outbound | 06/12/2017 17:09:00 | 06/12/2017 17:14:09 | 309 | Voice | 213 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 06/12/2017 17:24:32 | 06/12/2017 17:24:32 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-5893 | | Outbound | 06/12/2017 17:33:26 | 06/12/2017 17:33:26 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 385-7734 | 385-7734 | Outbound | 06/12/2017 17:35:53 | 06/12/2017 17:58:08 | 1335 | Voice | 213 |
| (660) 591-5893 | (660) 353-1057 | | Inbound | 06/12/2017 17:41:58 | 06/12/2017 17:41:58 | 0 | Text Detail | 191 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 06/12/2017 17:55:57 | 06/12/2017 17:55:57 | 0 | Text Detail | 192 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 06/12/2017 17:59:08 | 06/12/2017 17:59:08 | 0 | Text Detail | 192 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 353-1057 | (660) 591-5893 | | Outbound | 06/12/2017 17:59:28 | 06/12/2017 17:59:28 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-3735 | | Outbound | 06/12/2017 17:59:48 | 06/12/2017 17:59:48 | 0 | Text Detail | 194 |
| (660) 591-3735 | (660) 353-1057 | | Inbound | 06/12/2017 18:01:16 | 06/12/2017 18:01:16 | 0 | Text Detail | 193 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 06/12/2017 19:54:27 | 06/12/2017 19:54:27 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-3735 | | Outbound | 06/12/2017 21:32:19 | 06/12/2017 21:32:19 | 0 | Text Detail | 193 |
| (660) 591-3735 | (660) 353-1057 | | Inbound | 06/12/2017 21:33:10 | 06/12/2017 21:33:10 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-3735 | | Outbound | 06/12/2017 21:45:56 | 06/12/2017 21:45:56 | 0 | Text Detail | 191 |
| (660) 353-1057 | (872) 301-6419 | | Outbound | 06/12/2017 21:46:07 | 06/12/2017 21:46:07 | 0 | Text Detail | 192 |
| (660) 591-3735 | (660) 353-1057 | | Inbound | 06/12/2017 21:52:33 | 06/12/2017 21:52:33 | 0 | Text Detail | 191 |
| (660) 353-1057 | (660) 591-3735 | | Outbound | 06/12/2017 21:53:12 | 06/12/2017 21:53:12 | 0 | Text Detail | 194 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 06/12/2017 22:31:44 | 06/12/2017 22:31:44 | 0 | Text Detail | 192 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/12/2017 23:16:06 | 06/12/2017 23:16:37 | 31 | Voice | 213 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 06/13/2017 01:41:41 | 06/13/2017 01:41:41 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 06/13/2017 01:42:44 | 06/13/2017 01:42:44 | 0 | Text Detail | 192 |
| (660) 353-1057 | (872) 301-6419 | | Outbound | 06/13/2017 01:43:10 | 06/13/2017 01:43:10 | 0 | Text Detail | 191 |
| (734) 274-5350 | (660) 353-1057 | -350 | Undetermined | 06/13/2017 08:31:24 | 06/13/2017 08:31:48 | 24 | Voice | 213 |
| (734) 274-5350 | -350 | (660) 353-1057 | Routed_Call | 06/13/2017 08:31:24 | 06/13/2017 08:31:48 | 24 | Voice | 213 |
| (660) 353-1057 | (660) 591-2239 | (660) 591-2239 | Outbound | 06/13/2017 08:40:28 | 06/13/2017 08:41:03 | 35 | Voice | 213 |
| (660) 353-1057 | (660) 591-2239 | (660) 591-2239 | Outbound | 06/13/2017 08:41:23 | 06/13/2017 08:42:56 | 93 | Voice | 213 |
| 4-5500 | (660) 353-1057 | | Inbound | 06/13/2017 10:17:10 | 06/13/2017 10:17:10 | 0 | Text Detail | 192 |
| (830) 216-6219 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/13/2017 10:36:44 | 06/13/2017 10:37:40 | 56 | Voice | 213 |
| (830) 216-6219 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/13/2017 10:36:44 | 06/13/2017 10:37:40 | 56 | Voice | 213 |
| (830) 216-6219 | (660) 353-1057 | -215 | Undetermined | 06/13/2017 10:36:45 | 06/13/2017 10:37:11 | 26 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 06/13/2017 10:37:43 | 06/13/2017 10:37:43 | 0 | Text Detail | 192 |
| (660) 665-3797 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/13/2017 10:37:45 | 06/13/2017 10:39:01 | 76 | Voice | 213 |
| (660) 665-3797 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/13/2017 10:37:45 | 06/13/2017 10:39:01 | 76 | Voice | 213 |
| (660) 665-3797 | (660) 353-1057 | -604 | Undetermined | 06/13/2017 10:37:45 | 06/13/2017 10:38:11 | 26 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 06/13/2017 10:39:04 | 06/13/2017 10:39:04 | 0 | Text Detail | 192 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 06/13/2017 11:50:47 | 06/13/2017 11:50:47 | 0 | Text Detail | 192 |
| (800) 236-4300 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/13/2017 12:11:23 | 06/13/2017 12:12:57 | 94 | Voice | 213 |
| (800) 236-4300 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/13/2017 12:11:23 | 06/13/2017 12:12:57 | 94 | Voice | 213 |
| (800) 236-4300 | (660) 353-1057 | -233 | Undetermined | 06/13/2017 12:11:24 | 06/13/2017 12:11:49 | 25 | Voice | 213 |
| (800) 660-5542 | -502 | (660) 353-1057 | Routed_Call | 06/13/2017 12:15:35 | 06/13/2017 12:15:37 | 2 | Voice | 213 |
| (800) 660-5542 | (660) 353-1057 | -502 | Routed_Call | 06/13/2017 12:15:35 | 06/13/2017 12:15:37 | 2 | Voice | 213 |
| (800) 660-5542 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/13/2017 12:15:36 | 06/13/2017 12:16:13 | 37 | Voice | 213 |
| (800) 660-5542 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/13/2017 12:15:36 | 06/13/2017 12:16:13 | 37 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 06/13/2017 12:16:17 | 06/13/2017 12:16:17 | 0 | Text Detail | 192 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 353-1057 | (872) 301-6419 | (872) 301-6419 | Outbound | 06/13/2017 14:48:32 | 06/13/2017 14:49:14 | 42 | Voice | 213 |
| (312) 985-7061 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/13/2017 14:56:54 | 06/13/2017 14:57:05 | 11 | Voice | 213 |
| (312) 985-7061 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/13/2017 14:56:54 | 06/13/2017 14:57:05 | 11 | Voice | 213 |
| (312) 985-7061 | (660) 353-1057 | -307 | Undetermined | 06/13/2017 14:56:54 | 06/13/2017 14:57:01 | 7 | Voice | 213 |
| (734) 274-5350 | -524 | (660) 353-1057 | Routed_Call | 06/13/2017 15:55:38 | 06/13/2017 15:56:04 | 26 | Voice | 213 |
| (734) 274-5350 | (660) 353-1057 | -524 | Undetermined | 06/13/2017 15:55:39 | 06/13/2017 15:56:04 | 25 | Voice | 213 |
| (660) 353-1057 | (660) 591-3735 | | Outbound | 06/13/2017 18:37:29 | 06/13/2017 18:37:29 | 0 | Text Detail | 191 |
| (660) 353-1057 | (660) 385-7734 | (660) 385-7734 | Outbound | 06/13/2017 21:02:40 | 06/13/2017 21:09:30 | 410 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 06/13/2017 21:47:08 | 06/13/2017 21:47:08 | 0 | Text Detail | 192 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Inbound | 06/13/2017 21:49:26 | 06/13/2017 21:51:06 | 100 | Voice | 213 |
| (660) 353-1057 | (815) 722-5780 | (815) 722-5780 | Outbound | 06/13/2017 21:52:33 | 06/13/2017 21:52:41 | 8 | Voice | 213 |
| (660) 353-1057 | (708) 770-6296 | (708) 770-6296 | Outbound | 06/13/2017 21:53:24 | 06/13/2017 21:54:03 | 39 | Voice | 213 |
| (872) 301-6419 | -54 | (660) 353-1057 | Routed_Call | 06/13/2017 22:01:00 | 06/13/2017 22:01:58 | 58 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -54 | Inbound | 06/13/2017 22:01:01 | 06/13/2017 22:01:58 | 57 | Voice | 213 |
| (660) 353-1057 | (708) 770-6296 | (708) 770-6296 | Outbound | 06/13/2017 22:04:08 | 06/13/2017 22:29:37 | 1529 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 06/13/2017 22:31:53 | 06/13/2017 22:31:53 | 0 | Text Detail | 192 |
| (660) 353-1057 | (872) 301-6419 | | Outbound | 06/13/2017 22:37:27 | 06/13/2017 22:37:27 | 0 | Text Detail | 194 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 06/13/2017 22:52:17 | 06/13/2017 22:52:17 | 0 | Text Detail | 192 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/13/2017 23:24:44 | 06/13/2017 23:25:18 | 34 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/13/2017 23:25:41 | 06/13/2017 23:26:15 | 34 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/13/2017 23:25:41 | 06/13/2017 23:26:15 | 34 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -825 | Undetermined | 06/13/2017 23:25:42 | 06/13/2017 23:26:09 | 27 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/13/2017 23:44:09 | 06/13/2017 23:44:41 | 32 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 06/13/2017 23:45:11 | 06/13/2017 23:45:11 | 0 | Text Detail | 192 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/14/2017 01:16:11 | 06/14/2017 01:16:43 | 32 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -74 | Undetermined | 06/14/2017 01:16:11 | 06/14/2017 01:16:38 | 27 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/14/2017 01:16:11 | 06/14/2017 01:16:43 | 32 | Voice | 213 |
| 4-1570 | (660) 353-1057 | | Inbound | 06/14/2017 09:03:56 | 06/14/2017 09:03:56 | 0 | Text Detail | 192 |
| 4-1570 | (660) 353-1057 | | Undetermined | 06/14/2017 09:03:56 | 06/14/2017 09:03:56 | 0 | Text Detail | 192 |
| (530) 205-4441 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/14/2017 09:09:27 | 06/14/2017 09:09:58 | 31 | Voice | 213 |
| (530) 205-4441 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/14/2017 09:09:27 | 06/14/2017 09:09:58 | 31 | Voice | 213 |
| (530) 205-4441 | (660) 353-1057 | -333 | Undetermined | 06/14/2017 09:09:27 | 06/14/2017 09:09:49 | 22 | Voice | 213 |
| 52-7365 | (660) 353-1057 | | Inbound | 06/14/2017 10:47:59 | 06/14/2017 10:47:59 | 0 | Text Detail | 192 |
| 52-7365 | (660) 353-1057 | | Undetermined | 06/14/2017 10:47:59 | 06/14/2017 10:47:59 | 0 | Text Detail | 192 |
| 78-2929 | (660) 353-1057 | | Inbound | 06/14/2017 10:55:32 | 06/14/2017 10:55:32 | 0 | Text Detail | 192 |
| 78-2929 | (660) 353-1057 | | Undetermined | 06/14/2017 10:55:32 | 06/14/2017 10:55:32 | 0 | Text Detail | 192 |
| 2-4178 | (660) 353-1057 | | Inbound | 06/14/2017 11:36:19 | 06/14/2017 11:36:19 | 0 | Text Detail | 192 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (864) 920-0197 | (660) 353-1057 | (660) 353-1057 | Undetermined | 06/14/2017 13:49:55 | 06/14/2017 13:50:03 | 8 | Voice | 213 |
| (660) 353-1057 | (573) 353-5460 | | Outbound | 06/14/2017 14:50:41 | 06/14/2017 14:50:41 | 0 | Text Detail | 192 |
| (573) 353-5460 | (660) 353-1057 | | Inbound | 06/14/2017 15:44:29 | 06/14/2017 15:44:29 | 0 | Text Detail | 194 |
| (660) 353-1057 | (573) 353-5460 | | Outbound | 06/14/2017 16:00:14 | 06/14/2017 16:00:14 | 0 | Text Detail | 192 |
| (573) 353-5460 | (660) 353-1057 | | Inbound | 06/14/2017 16:09:44 | 06/14/2017 16:09:44 | 0 | Text Detail | 191 |
| -3333 | (660) 353-1057 | | Inbound | 06/14/2017 16:09:57 | 06/14/2017 16:09:57 | 0 | Text Detail | 197 |
| -3333 | (660) 353-1057 | | Inbound | 06/14/2017 16:09:58 | 06/14/2017 16:09:58 | 0 | Text Detail | 197 |
| (660) 353-1057 | (573) 353-5460 | | Outbound | 06/14/2017 16:20:10 | 06/14/2017 16:20:10 | 0 | Text Detail | 193 |
| (573) 353-5460 | (660) 353-1057 | | Inbound | 06/14/2017 16:22:23 | 06/14/2017 16:22:23 | 0 | Text Detail | 192 |
| (660) 353-1057 | (573) 353-5460 | | Outbound | 06/14/2017 16:58:40 | 06/14/2017 16:58:40 | 0 | Text Detail | 193 |
| 4-5500 | (660) 353-1057 | | Inbound | 06/14/2017 17:05:56 | 06/14/2017 17:05:56 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-3735 | | Outbound | 06/14/2017 17:55:43 | 06/14/2017 17:55:43 | 0 | Text Detail | 194 |
| (660) 591-3735 | (660) 353-1057 | | Inbound | 06/14/2017 17:56:14 | 06/14/2017 17:56:14 | 0 | Text Detail | 191 |
| (660) 591-2675 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/14/2017 18:11:54 | 06/14/2017 18:13:02 | 68 | Voice | 213 |
| (660) 591-2675 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/14/2017 18:11:54 | 06/14/2017 18:13:02 | 68 | Voice | 213 |
| (660) 591-2675 | (660) 353-1057 | -168 | Undetermined | 06/14/2017 18:11:56 | 06/14/2017 18:12:22 | 26 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 06/14/2017 18:13:06 | 06/14/2017 18:13:06 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-2675 | (660) 591-2675 | Outbound | 06/14/2017 18:20:11 | 06/14/2017 18:21:59 | 108 | Voice | 213 |
| (660) 353-1057 | (660) 395-8671 | 395-8671 | Outbound | 06/14/2017 18:24:22 | 06/14/2017 18:25:51 | 89 | Voice | 213 |
| -3333 | (660) 353-1057 | | Inbound | 06/14/2017 18:34:18 | 06/14/2017 18:34:18 | 0 | Text Detail | 197 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 06/14/2017 21:09:37 | 06/14/2017 21:09:37 | 0 | Text Detail | 192 |
| (660) 353-1057 | (872) 301-6419 | | Outbound | 06/14/2017 21:10:24 | 06/14/2017 21:10:24 | 0 | Text Detail | 192 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 06/14/2017 21:11:41 | 06/14/2017 21:11:41 | 0 | Text Detail | 192 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 06/14/2017 21:30:09 | 06/14/2017 21:30:09 | 0 | Text Detail | 192 |
| (660) 353-1057 | (872) 301-6419 | | Outbound | 06/14/2017 21:30:48 | 06/14/2017 21:30:48 | 0 | Text Detail | 192 |
| (660) 353-1057 | (708) 770-6296 | (708) 770-6296 | Outbound | 06/14/2017 21:42:40 | 06/14/2017 21:43:49 | 69 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -630 | Inbound | 06/14/2017 21:47:20 | 06/14/2017 21:48:16 | 56 | Voice | 213 |
| (872) 301-6419 | -630 | (660) 353-1057 | Routed_Call | 06/14/2017 21:47:20 | 06/14/2017 21:48:16 | 56 | Voice | 213 |
| (660) 353-1057 | (708) 770-6296 | (708) 770-6296 | Outbound | 06/14/2017 21:49:46 | 06/14/2017 22:09:26 | 1180 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 06/14/2017 23:17:13 | 06/14/2017 23:17:13 | 0 | Text Detail | 192 |
| (660) 353-1057 | (872) 301-6419 | | Outbound | 06/15/2017 00:48:40 | 06/15/2017 00:48:40 | 0 | Text Detail | 191 |
| (660) 353-1057 | (872) 301-6419 | | Outbound | 06/15/2017 00:55:27 | 06/15/2017 00:55:27 | 0 | Text Detail | 194 |
| -3333 | (660) 353-1057 | | Inbound | 06/15/2017 07:37:47 | 06/15/2017 07:37:47 | 0 | Text Detail | 197 |
| -3333 | (660) 353-1057 | | Inbound | 06/15/2017 07:37:48 | 06/15/2017 07:37:48 | 0 | Text Detail | 197 |
| -3333 | (660) 353-1057 | | Inbound | 06/15/2017 07:38:57 | 06/15/2017 07:38:57 | 0 | Text Detail | 197 |
| -3333 | (660) 353-1057 | | Inbound | 06/15/2017 07:38:58 | 06/15/2017 07:38:58 | 0 | Text Detail | 197 |
| 5-7758 | (660) 353-1057 | | Inbound | 06/15/2017 09:44:22 | 06/15/2017 09:44:22 | 0 | Text Detail | 192 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (202) 731-1330 | (660) 353-1057 | (660) 353-1057 | Undetermined | 06/15/2017 13:13:10 | 06/15/2017 13:13:37 | 27 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 06/15/2017 16:51:50 | 06/15/2017 16:51:50 | 0 | Text Detail | 192 |
| (872) 301-6419 | (660) 353-1057 | -625 | Undetermined | 06/15/2017 16:54:39 | 06/15/2017 16:55:05 | 26 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/15/2017 16:54:39 | 06/15/2017 16:55:10 | 31 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/15/2017 16:54:39 | 06/15/2017 16:55:10 | 31 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/15/2017 17:02:03 | 06/15/2017 17:02:35 | 32 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/15/2017 17:02:03 | 06/15/2017 17:02:35 | 32 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -300 | Undetermined | 06/15/2017 17:02:03 | 06/15/2017 17:02:29 | 26 | Voice | 213 |
| (660) 353-1057 | (872) 301-6419 | | Outbound | 06/15/2017 17:03:08 | 06/15/2017 17:03:08 | 0 | Text Detail | 191 |
| (660) 353-1057 | (708) 770-6296 | (708) 770-6296 | Outbound | 06/15/2017 17:13:27 | 06/15/2017 17:14:12 | 45 | Voice | 213 |
| (660) 353-1057 | (660) 591-5062 | | Outbound | 06/15/2017 17:22:54 | 06/15/2017 17:22:54 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-3735 | | Outbound | 06/15/2017 17:50:35 | 06/15/2017 17:50:35 | 0 | Text Detail | 191 |
| (660) 591-3735 | (660) 353-1057 | | Inbound | 06/15/2017 17:51:45 | 06/15/2017 17:51:45 | 0 | Text Detail | 192 |
| (660) 591-5062 | (660) 353-1057 | | Inbound | 06/15/2017 17:51:50 | 06/15/2017 17:51:50 | 0 | Text Detail | 191 |
| (660) 591-5062 | (660) 353-1057 | | Inbound | 06/15/2017 17:51:58 | 06/15/2017 17:51:58 | 0 | Text Detail | 193 |
| -3333 | (660) 353-1057 | | Inbound | 06/15/2017 18:15:49 | 06/15/2017 18:15:49 | 0 | Text Detail | 197 |
| -3333 | (660) 353-1057 | | Inbound | 06/15/2017 18:15:50 | 06/15/2017 18:15:50 | 0 | Text Detail | 197 |
| (660) 353-1057 | (660) 591-5062 | | Outbound | 06/15/2017 18:38:46 | 06/15/2017 18:38:46 | 0 | Text Detail | 193 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 06/15/2017 18:48:32 | 06/15/2017 18:48:32 | 0 | Text Detail | 191 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 06/15/2017 19:13:40 | 06/15/2017 19:13:40 | 0 | Text Detail | 192 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 06/15/2017 20:29:23 | 06/15/2017 20:29:23 | 0 | Text Detail | 191 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/15/2017 20:38:46 | 06/15/2017 20:39:18 | 32 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -433 | Undetermined | 06/15/2017 20:38:46 | 06/15/2017 20:39:12 | 26 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/15/2017 20:38:46 | 06/15/2017 20:39:18 | 32 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 06/15/2017 20:40:37 | 06/15/2017 20:40:37 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 06/15/2017 21:03:17 | 06/15/2017 21:03:17 | 0 | Text Detail | 194 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 06/15/2017 21:03:30 | 06/15/2017 21:03:30 | 0 | Text Detail | 192 |
| (660) 353-1057 | (708) 770-6296 | (708) 770-6296 | Outbound | 06/15/2017 21:03:46 | 06/15/2017 21:10:55 | 429 | Voice | 213 |
| (660) 353-1057 | (660) 385-7734 | (660) 385-7734 | Outbound | 06/15/2017 21:17:13 | 06/15/2017 21:25:40 | 507 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 06/15/2017 21:34:17 | 06/15/2017 21:34:17 | 0 | Text Detail | 192 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 06/15/2017 22:05:28 | 06/15/2017 22:05:28 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 773-5500 | (660) 773-5500 | Outbound | 06/15/2017 22:41:02 | 06/15/2017 22:42:40 | 98 | Voice | 213 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 06/16/2017 05:29:21 | 06/16/2017 05:29:21 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 06/16/2017 05:35:12 | 06/16/2017 05:35:12 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 06/16/2017 05:35:13 | 06/16/2017 05:35:13 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 06/16/2017 05:35:14 | 06/16/2017 05:35:14 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 06/16/2017 05:35:14 | 06/16/2017 05:35:14 | 0 | Text Detail | 194 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 353-1057 | (660) 591-2675 | | Outbound | 06/16/2017 05:35:15 | 06/16/2017 05:35:15 | 0 | Text Detail | 191 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 06/16/2017 05:35:16 | 06/16/2017 05:35:16 | 0 | Text Detail | 191 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/16/2017 06:10:17 | 06/16/2017 06:10:48 | 31 | Voice | 213 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 06/16/2017 06:37:32 | 06/16/2017 06:37:32 | 0 | Text Detail | 192 |
| 4-1570 | (660) 353-1057 | | Inbound | 06/16/2017 08:08:00 | 06/16/2017 08:08:00 | 0 | Text Detail | 192 |
| 4-1570 | (660) 353-1057 | | Undetermined | 06/16/2017 08:08:00 | 06/16/2017 08:08:00 | 0 | Text Detail | 192 |
| (660) 385-1006 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/16/2017 09:12:27 | 06/16/2017 09:14:17 | 110 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 06/16/2017 09:14:19 | 06/16/2017 09:14:19 | 0 | Text Detail | 192 |
| (830) 216-6219 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/16/2017 09:24:12 | 06/16/2017 09:25:07 | 55 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 06/16/2017 09:25:11 | 06/16/2017 09:25:11 | 0 | Text Detail | 192 |
| (734) 274-5350 | -931 | (660) 353-1057 | Routed_Call | 06/16/2017 10:38:54 | 06/16/2017 10:39:27 | 33 | Voice | 213 |
| (734) 274-5350 | (660) 353-1057 | -931 | Inbound | 06/16/2017 10:38:54 | 06/16/2017 10:39:27 | 33 | Voice | 213 |
| (470) 298-3256 | -215 | (660) 353-1057 | Routed_Call | 06/16/2017 10:46:41 | 06/16/2017 10:46:48 | 7 | Voice | 213 |
| (470) 298-3256 | (660) 353-1057 | -215 | Undetermined | 06/16/2017 10:46:42 | 06/16/2017 10:46:48 | 6 | Voice | 213 |
| (507) 990-7049 | (660) 353-1057 | (660) 353-1057 | Inbound | 06/16/2017 10:52:31 | 06/16/2017 10:52:57 | 26 | Voice | 213 |
| (773) 839-5173 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/16/2017 12:47:14 | 06/16/2017 12:48:13 | 59 | Voice | 213 |
| (773) 839-5173 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/16/2017 12:47:14 | 06/16/2017 12:48:13 | 59 | Voice | 213 |
| (773) 839-5173 | (660) 353-1057 | -501 | Undetermined | 06/16/2017 12:47:15 | 06/16/2017 12:47:41 | 26 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 06/16/2017 12:48:15 | 06/16/2017 12:48:15 | 0 | Text Detail | 192 |
| (660) 353-1057 | (773) 839-5173 | (773) 839-5173 | Outbound | 06/16/2017 12:51:27 | 06/16/2017 12:51:38 | 11 | Voice | 213 |
| (815) 722-5780 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/16/2017 14:11:42 | 06/16/2017 14:12:17 | 35 | Voice | 213 |
| (815) 722-5780 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/16/2017 14:17:08 | 06/16/2017 14:17:44 | 36 | Voice | 213 |
| (815) 722-5780 | (660) 353-1057 | -542 | Undetermined | 06/16/2017 14:17:08 | 06/16/2017 14:17:34 | 26 | Voice | 213 |
| (815) 722-5780 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/16/2017 14:17:08 | 06/16/2017 14:17:44 | 36 | Voice | 213 |
| (660) 353-1057 | (815) 722-5780 | (815) 722-5780 | Outbound | 06/16/2017 14:42:56 | 06/16/2017 14:43:13 | 17 | Voice | 213 |
| (660) 353-1057 | (708) 770-6296 | (708) 770-6296 | Outbound | 06/16/2017 14:44:02 | 06/16/2017 14:44:37 | 35 | Voice | 213 |
| (660) 773-5500 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/16/2017 15:48:14 | 06/16/2017 15:49:08 | 54 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 06/16/2017 15:49:09 | 06/16/2017 15:49:09 | 0 | Text Detail | 192 |
| (660) 773-5500 | (660) 353-1057 | -981 | Undetermined | 06/16/2017 16:12:10 | 06/16/2017 16:12:36 | 26 | Voice | 213 |
| (660) 773-5500 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/16/2017 16:12:10 | 06/16/2017 16:12:50 | 40 | Voice | 213 |
| (660) 773-5500 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/16/2017 16:12:10 | 06/16/2017 16:12:50 | 40 | Voice | 213 |
| (660) 591-3735 | (660) 353-1057 | | Inbound | 06/16/2017 17:39:41 | 06/16/2017 17:39:41 | 0 | Text Detail | 192 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 06/16/2017 19:54:39 | 06/16/2017 19:54:39 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-3735 | | Outbound | 06/16/2017 20:31:39 | 06/16/2017 20:31:39 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-6565 | (1660) 591-6565 | Outbound | 06/16/2017 20:45:37 | 06/16/2017 20:46:14 | 37 | Voice | 213 |
| (660) 353-1057 | (660) 346-8040 | (660) 346-8040 | Outbound | 06/16/2017 20:46:45 | 06/16/2017 20:46:58 | 13 | Voice | 213 |
| (800) 236-4300 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/16/2017 20:49:06 | 06/16/2017 20:49:35 | 29 | Voice | 213 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 591-3735 | (660) 353-1057 | | Inbound | 06/16/2017 20:49:17 | 06/16/2017 20:49:17 | 0 | Text Detail | 191 |
| (660) 353-1057 | (660) 591-3735 | | Outbound | 06/16/2017 21:07:15 | 06/16/2017 21:07:15 | 0 | Text Detail | 194 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Inbound | 06/16/2017 21:07:25 | 06/16/2017 21:09:04 | 99 | Voice | 213 |
| (660) 591-3735 | (660) 353-1057 | | Inbound | 06/16/2017 21:11:04 | 06/16/2017 21:11:04 | 0 | Text Detail | 193 |
| (660) 591-3735 | (660) 353-1057 | | Inbound | 06/16/2017 21:22:05 | 06/16/2017 21:22:05 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 06/16/2017 21:50:00 | 06/16/2017 21:50:00 | 0 | Text Detail | 192 |
| (660) 353-1057 | (708) 770-6296 | (708) 770-6296 | Outbound | 06/16/2017 21:51:38 | 06/16/2017 21:52:12 | 34 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 06/16/2017 21:52:48 | 06/16/2017 21:52:48 | 0 | Text Detail | 192 |
| (660) 353-1057 | (872) 301-6419 | | Outbound | 06/16/2017 21:56:01 | 06/16/2017 21:56:01 | 0 | Text Detail | 193 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 06/16/2017 21:59:42 | 06/16/2017 21:59:42 | 0 | Text Detail | 192 |
| (660) 353-1057 | (708) 770-6296 | (708) 770-6296 | Outbound | 06/16/2017 22:02:37 | 06/16/2017 22:07:00 | 263 | Voice | 213 |
| (872) 301-6419 | -275 | (660) 353-1057 | Routed_Call | 06/16/2017 22:07:22 | 06/16/2017 22:08:12 | 50 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -275 | Inbound | 06/16/2017 22:07:22 | 06/16/2017 22:08:12 | 50 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/16/2017 22:37:57 | 06/16/2017 22:38:20 | 23 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/16/2017 22:37:57 | 06/16/2017 22:38:20 | 23 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -963 | Undetermined | 06/16/2017 22:37:58 | 06/16/2017 22:38:15 | 17 | Voice | 213 |
| (872) 301-6419 | -418 | (660) 353-1057 | Routed_Call | 06/16/2017 22:38:23 | 06/16/2017 22:47:24 | 541 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -418 | Inbound | 06/16/2017 22:38:24 | 06/16/2017 22:47:24 | 540 | Voice | 213 |
| (507) 990-7049 | -361 | (660) 353-1057 | Routed_Call | 06/17/2017 03:00:31 | 06/17/2017 03:11:22 | 651 | Voice | 213 |
| (507) 990-7049 | (660) 353-1057 | -361 | Inbound | 06/17/2017 03:00:31 | 06/17/2017 03:11:21 | 650 | Voice | 213 |
| 4-1570 | (660) 353-1057 | | Inbound | 06/17/2017 08:20:55 | 06/17/2017 08:20:55 | 0 | Text Detail | 192 |
| 4-1570 | (660) 353-1057 | | Undetermined | 06/17/2017 08:20:55 | 06/17/2017 08:20:55 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-3735 | (660) 591-3735 | Outbound | 06/17/2017 08:55:39 | 06/17/2017 08:56:09 | 30 | Voice | 213 |
| (660) 353-1057 | (660) 591-3735 | | Outbound | 06/17/2017 08:56:55 | 06/17/2017 08:56:55 | 0 | Text Detail | 191 |
| (660) 591-3735 | (660) 353-1057 | | Inbound | 06/17/2017 10:02:52 | 06/17/2017 10:02:52 | 0 | Text Detail | 193 |
| (660) 353-1057 | (507) 990-7049 | | Outbound | 06/17/2017 10:24:18 | 06/17/2017 10:24:18 | 0 | Text Detail | 194 |
| (660) 353-1057 | (573) 353-5460 | | Outbound | 06/17/2017 10:31:32 | 06/17/2017 10:31:32 | 0 | Text Detail | 193 |
| 52-7365 | (660) 353-1057 | | Inbound | 06/17/2017 12:10:29 | 06/17/2017 12:10:29 | 0 | Text Detail | 192 |
| 52-7365 | (660) 353-1057 | | Undetermined | 06/17/2017 12:10:29 | 06/17/2017 12:10:29 | 0 | Text Detail | 192 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 06/17/2017 12:44:55 | 06/17/2017 12:44:55 | 0 | Text Detail | 194 |
| (815) 722-5780 | (660) 353-1057 | -980 | Undetermined | 06/17/2017 13:23:39 | 06/17/2017 13:24:06 | 27 | Voice | 213 |
| (815) 722-5780 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/17/2017 13:23:39 | 06/17/2017 13:24:12 | 33 | Voice | 213 |
| (815) 722-5780 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/17/2017 13:23:39 | 06/17/2017 13:24:12 | 33 | Voice | 213 |
| -3333 | (660) 353-1057 | | Inbound | 06/17/2017 13:44:41 | 06/17/2017 13:44:41 | 0 | Text Detail | 197 |
| -3333 | (660) 353-1057 | | Inbound | 06/17/2017 13:44:42 | 06/17/2017 13:44:42 | 0 | Text Detail | 197 |
| -3333 | (660) 353-1057 | | Inbound | 06/17/2017 14:02:31 | 06/17/2017 14:02:31 | 0 | Text Detail | 197 |
| -3333 | (660) 353-1057 | | Inbound | 06/17/2017 14:02:32 | 06/17/2017 14:02:32 | 0 | Text Detail | 197 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| -3333 | (660) 353-1057 | | Inbound | 06/17/2017 14:03:02 | 06/17/2017 14:03:02 | 0 | Text Detail | 197 |
| -3333 | (660) 353-1057 | | Inbound | 06/17/2017 14:03:03 | 06/17/2017 14:03:03 | 0 | Text Detail | 197 |
| (660) 353-1057 | (660) 591-3735 | | Outbound | 06/17/2017 14:14:05 | 06/17/2017 14:14:05 | 0 | Text Detail | 191 |
| (660) 591-3735 | (660) 353-1057 | | Inbound | 06/17/2017 14:19:10 | 06/17/2017 14:19:10 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-3735 | | Outbound | 06/17/2017 14:44:18 | 06/17/2017 14:44:18 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 385-5794 | 385-5794 | Outbound | 06/17/2017 14:46:20 | 06/17/2017 14:47:49 | 89 | Voice | 213 |
| (660) 353-1057 | (660) 385-7734 | (660) 385-7734 | Outbound | 06/17/2017 14:48:09 | 06/17/2017 14:48:49 | 40 | Voice | 213 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 06/17/2017 14:50:46 | 06/17/2017 14:50:46 | 0 | Text Detail | 194 |
| 4-5500 | (660) 353-1057 | | Inbound | 06/17/2017 14:59:53 | 06/17/2017 14:59:53 | 0 | Text Detail | 192 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 06/17/2017 15:34:39 | 06/17/2017 15:34:39 | 0 | Text Detail | 192 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 06/17/2017 16:04:07 | 06/17/2017 16:04:07 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-3735 | | Outbound | 06/17/2017 17:26:10 | 06/17/2017 17:26:10 | 0 | Text Detail | 193 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 06/17/2017 17:34:27 | 06/17/2017 17:34:27 | 0 | Text Detail | 196 |
| (660) 591-3735 | (660) 353-1057 | | Inbound | 06/17/2017 17:44:39 | 06/17/2017 17:44:39 | 0 | Text Detail | 194 |
| (660) 353-1057 | (573) 353-5460 | | Outbound | 06/17/2017 17:48:54 | 06/17/2017 17:48:54 | 0 | Text Detail | 194 |
| (660) 353-1057 | (573) 353-5460 | | Outbound | 06/17/2017 17:48:55 | 06/17/2017 17:48:55 | 0 | Text Detail | 195 |
| (660) 353-1057 | (573) 353-5460 | | Outbound | 06/17/2017 17:48:56 | 06/17/2017 17:48:56 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-3735 | | Outbound | 06/17/2017 17:49:56 | 06/17/2017 17:49:56 | 0 | Text Detail | 228 |
| (660) 591-3735 | (660) 353-1057 | | Inbound | 06/17/2017 17:50:25 | 06/17/2017 17:50:25 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 06/17/2017 18:11:45 | 06/17/2017 18:11:45 | 0 | Text Detail | 196 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 06/17/2017 18:12:55 | 06/17/2017 18:12:55 | 0 | Text Detail | 192 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 06/17/2017 18:28:09 | 06/17/2017 18:28:09 | 0 | Text Detail | 194 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 06/17/2017 21:03:40 | 06/17/2017 21:03:40 | 0 | Text Detail | 193 |
| (872) 301-6419 | (660) 353-1057 | -609 | Inbound | 06/17/2017 21:06:47 | 06/17/2017 21:07:46 | 59 | Voice | 213 |
| (872) 301-6419 | -609 | (660) 353-1057 | Routed_Call | 06/17/2017 21:06:47 | 06/17/2017 21:07:46 | 59 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/17/2017 21:07:55 | 06/17/2017 21:08:26 | 31 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/17/2017 21:07:55 | 06/17/2017 21:08:26 | 31 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -25 | Undetermined | 06/17/2017 21:07:56 | 06/17/2017 21:08:21 | 25 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/17/2017 21:08:29 | 06/17/2017 21:08:59 | 30 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/17/2017 21:15:17 | 06/17/2017 21:15:46 | 29 | Voice | 213 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 06/17/2017 22:52:46 | 06/17/2017 22:52:46 | 0 | Text Detail | 229 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 06/17/2017 22:55:46 | 06/17/2017 22:55:46 | 0 | Text Detail | 192 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 06/17/2017 22:56:03 | 06/17/2017 22:56:03 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 06/17/2017 22:58:24 | 06/17/2017 22:58:24 | 0 | Text Detail | 194 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 06/18/2017 05:00:34 | 06/18/2017 05:00:34 | 0 | Text Detail | 193 |
| (872) 301-6419 | (660) 353-1057 | -881 | Undetermined | 06/18/2017 08:34:19 | 06/18/2017 08:34:45 | 26 | Voice | 213 |
| (872) 301-6419 | -881 | (660) 353-1057 | Routed_Call | 06/18/2017 08:34:19 | 06/18/2017 08:34:46 | 27 | Voice | 213 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| 4-1570 | (660) 353-1057 | | Inbound | 06/18/2017 09:03:21 | 06/18/2017 09:03:21 | 0 | Text Detail | 193 |
| 4-1570 | (660) 353-1057 | | Undetermined | 06/18/2017 09:03:21 | 06/18/2017 09:03:21 | 0 | Text Detail | 193 |
| (660) 353-1057 | (872) 301-6419 | | Outbound | 06/18/2017 11:22:57 | 06/18/2017 11:22:57 | 0 | Text Detail | 193 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 06/18/2017 11:39:00 | 06/18/2017 11:39:00 | 0 | Text Detail | 193 |
| (660) 353-1057 | (573) 353-5460 | | Outbound | 06/18/2017 11:39:30 | 06/18/2017 11:39:30 | 0 | Text Detail | 229 |
| (660) 353-1057 | (708) 314-0772 | | Outbound | 06/18/2017 11:40:00 | 06/18/2017 11:40:00 | 0 | Text Detail | 192 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 06/18/2017 11:40:23 | 06/18/2017 11:40:23 | 0 | Text Detail | 193 |
| (660) 353-1057 | (763) 438-5796 | | Outbound | 06/18/2017 11:40:28 | 06/18/2017 11:40:28 | 0 | Text Detail | 193 |
| (660) 353-1057 | (309) 648-1302 | | Outbound | 06/18/2017 11:41:07 | 06/18/2017 11:41:07 | 0 | Text Detail | 194 |
| (708) 314-0772 | (660) 353-1057 | | Inbound | 06/18/2017 11:53:32 | 06/18/2017 11:53:32 | 0 | Text Detail | 193 |
| (660) 353-1057 | (708) 314-0772 | | Outbound | 06/18/2017 11:54:27 | 06/18/2017 11:54:27 | 0 | Text Detail | 195 |
| -3333 | (660) 353-1057 | | Inbound | 06/18/2017 12:22:02 | 06/18/2017 12:22:02 | 0 | Text Detail | 229 |
| -3333 | (660) 353-1057 | | Inbound | 06/18/2017 12:22:03 | 06/18/2017 12:22:03 | 0 | Text Detail | 229 |
| (660) 353-1057 | (708) 314-0772 | | Outbound | 06/18/2017 12:24:20 | 06/18/2017 12:24:20 | 0 | Text Detail | 192 |
| (708) 314-0772 | (660) 353-1057 | | Inbound | 06/18/2017 12:24:45 | 06/18/2017 12:24:45 | 0 | Text Detail | 193 |
| (660) 353-1057 | (708) 314-0772 | | Outbound | 06/18/2017 12:26:39 | 06/18/2017 12:26:39 | 0 | Text Detail | 192 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/18/2017 13:30:26 | 06/18/2017 13:30:56 | 30 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/18/2017 13:30:26 | 06/18/2017 13:30:56 | 30 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -450 | Undetermined | 06/18/2017 13:30:26 | 06/18/2017 13:30:52 | 26 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 06/18/2017 14:08:26 | 06/18/2017 14:08:26 | 0 | Text Detail | 193 |
| (309) 648-1302 | (660) 353-1057 | | Inbound | 06/18/2017 14:43:03 | 06/18/2017 14:43:03 | 0 | Text Detail | 192 |
| -3333 | (660) 353-1057 | | Inbound | 06/18/2017 15:46:06 | 06/18/2017 15:46:06 | 0 | Text Detail | 229 |
| -3333 | (660) 353-1057 | | Inbound | 06/18/2017 15:46:07 | 06/18/2017 15:46:07 | 0 | Text Detail | 229 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/18/2017 15:59:33 | 06/18/2017 16:00:12 | 39 | Voice | 213 |
| (660) 353-1057 | (708) 770-6296 | (708) 770-6296 | Outbound | 06/18/2017 17:33:31 | 06/18/2017 17:34:04 | 33 | Voice | 213 |
| (660) 353-1057 | (872) 301-6419 | | Outbound | 06/18/2017 17:37:00 | 06/18/2017 17:37:00 | 0 | Text Detail | 194 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 06/18/2017 19:08:51 | 06/18/2017 19:08:51 | 0 | Text Detail | 193 |
| (573) 353-0095 | -466 | (660) 353-1057 | Routed_Call | 06/18/2017 19:37:28 | 06/18/2017 19:37:30 | 2 | Voice | 213 |
| (573) 353-0095 | (660) 353-1057 | -466 | Routed_Call | 06/18/2017 19:37:28 | 06/18/2017 19:37:30 | 2 | Voice | 213 |
| (573) 353-0095 | (660) 353-1057 | (660) 353-1057 | Inbound | 06/18/2017 19:50:16 | 06/18/2017 19:58:26 | 490 | Voice | 213 |
| (660) 353-1057 | (660) 385-7734 | (660) 385-7734 | Outbound | 06/18/2017 19:59:23 | 06/18/2017 20:00:50 | 87 | Voice | 213 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 06/18/2017 20:42:41 | 06/18/2017 20:42:41 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 06/18/2017 21:04:56 | 06/18/2017 21:04:56 | 0 | Text Detail | 193 |
| (660) 591-2239 | (660) 353-1057 | (1660) 353-1057 | Routed_Call | 06/18/2017 21:32:13 | 06/18/2017 21:32:43 | 30 | Voice | 213 |
| (660) 591-2239 | (6245000) 000-0103 | (1660) 353-1057 | Routed_Call | 06/18/2017 21:32:13 | 06/18/2017 21:32:43 | 30 | Voice | 213 |
| (660) 591-2239 | (660) 353-1057 | -318 | Undetermined | 06/18/2017 21:32:15 | 06/18/2017 21:32:40 | 25 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 06/18/2017 21:44:49 | 06/18/2017 21:44:49 | 0 | Text Detail | 193 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/18/2017 21:51:02 | 06/18/2017 21:51:33 | 31 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -617 | Undetermined | 06/18/2017 21:51:02 | 06/18/2017 21:51:28 | 26 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/18/2017 21:51:02 | 06/18/2017 21:51:33 | 31 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/18/2017 21:56:31 | 06/18/2017 21:57:03 | 32 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/18/2017 21:56:31 | 06/18/2017 21:57:03 | 32 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -620 | Undetermined | 06/18/2017 21:56:32 | 06/18/2017 21:56:58 | 26 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Undetermined | 06/18/2017 22:07:12 | 06/18/2017 22:07:36 | 24 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/18/2017 22:16:47 | 06/18/2017 22:17:18 | 31 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 06/18/2017 22:19:49 | 06/18/2017 22:19:49 | 0 | Text Detail | 193 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 06/18/2017 22:20:18 | 06/18/2017 22:20:18 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-2239 | (660) 591-2239 | Outbound | 06/18/2017 22:44:41 | 06/18/2017 22:45:16 | 35 | Voice | 213 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 06/18/2017 22:48:04 | 06/18/2017 22:48:04 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 06/18/2017 22:48:25 | 06/18/2017 22:48:25 | 0 | Text Detail | 228 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 06/18/2017 22:56:58 | 06/18/2017 22:56:58 | 0 | Text Detail | 193 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 06/18/2017 23:00:01 | 06/18/2017 23:00:01 | 0 | Text Detail | 195 |
| (660) 353-1057 | (872) 301-6419 | | Outbound | 06/18/2017 23:00:32 | 06/18/2017 23:00:32 | 0 | Text Detail | 194 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 06/18/2017 23:01:21 | 06/18/2017 23:01:21 | 0 | Text Detail | 193 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/18/2017 23:02:28 | 06/18/2017 23:02:51 | 23 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -420 | Undetermined | 06/18/2017 23:02:28 | 06/18/2017 23:02:46 | 18 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/18/2017 23:02:28 | 06/18/2017 23:02:51 | 23 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/18/2017 23:04:58 | 06/18/2017 23:05:28 | 30 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/18/2017 23:04:58 | 06/18/2017 23:05:28 | 30 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -802 | Undetermined | 06/18/2017 23:04:59 | 06/18/2017 23:05:24 | 25 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 06/18/2017 23:06:48 | 06/18/2017 23:06:48 | 0 | Text Detail | 193 |
| (872) 301-6419 | -703 | (660) 353-1057 | Routed_Call | 06/18/2017 23:19:24 | 06/18/2017 23:20:13 | 49 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -703 | Inbound | 06/18/2017 23:19:25 | 06/18/2017 23:20:14 | 49 | Voice | 213 |
| (660) 353-1057 | (708) 770-6296 | (708) 770-6296 | Outbound | 06/18/2017 23:22:05 | 06/18/2017 23:45:45 | 1420 | Voice | 213 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 06/19/2017 00:10:41 | 06/19/2017 00:10:41 | 0 | Text Detail | 192 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 06/19/2017 00:11:12 | 06/19/2017 00:11:12 | 0 | Text Detail | 194 |
| (573) 353-0095 | -309 | (660) 353-1057 | Routed_Call | 06/19/2017 01:22:19 | 06/19/2017 01:35:09 | 770 | Voice | 213 |
| (573) 353-0095 | (660) 353-1057 | -309 | Inbound | 06/19/2017 01:22:19 | 06/19/2017 01:35:09 | 770 | Voice | 213 |
| (573) 353-0095 | -965 | (660) 353-1057 | Routed_Call | 06/19/2017 01:57:23 | 06/19/2017 02:27:59 | 1836 | Voice | 213 |
| (573) 353-0095 | (660) 353-1057 | -965 | Inbound | 06/19/2017 01:57:24 | 06/19/2017 02:27:59 | 1835 | Voice | 213 |
| (660) 353-1057 | (573) 353-0095 | (573) 353-0095 | Outbound | 06/19/2017 02:32:20 | 06/19/2017 02:33:00 | 40 | Voice | 213 |
| (573) 353-0095 | (660) 353-1057 | -971 | Inbound | 06/19/2017 02:44:39 | 06/19/2017 03:34:11 | 2972 | Voice | 213 |
| (573) 353-0095 | -971 | (660) 353-1057 | Routed_Call | 06/19/2017 02:44:39 | 06/19/2017 03:34:11 | 2972 | Voice | 213 |
| (573) 353-5405 | (660) 353-1057 | -631 | Undetermined | 06/19/2017 03:52:51 | 06/19/2017 03:53:18 | 27 | Voice | 213 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (573) 353-5405 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/19/2017 03:52:51 | 06/19/2017 03:53:23 | 32 | Voice | 213 |
| (573) 353-5405 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/19/2017 03:52:51 | 06/19/2017 03:53:23 | 32 | Voice | 213 |
| (573) 353-5405 | (660) 353-1057 | | Inbound | 06/19/2017 03:59:39 | 06/19/2017 03:59:39 | 0 | Text Detail | 194 |
| (573) 353-5405 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/19/2017 04:37:22 | 06/19/2017 04:37:53 | 31 | Voice | 213 |
| (573) 353-5405 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/19/2017 04:37:22 | 06/19/2017 04:37:53 | 31 | Voice | 213 |
| (573) 353-5405 | (660) 353-1057 | -936 | Undetermined | 06/19/2017 04:37:22 | 06/19/2017 04:37:48 | 26 | Voice | 213 |
| (573) 353-5405 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/19/2017 04:41:45 | 06/19/2017 04:42:16 | 31 | Voice | 213 |
| (573) 353-5405 | (660) 353-1057 | -920 | Undetermined | 06/19/2017 04:41:45 | 06/19/2017 04:42:12 | 27 | Voice | 213 |
| (573) 353-5405 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/19/2017 04:41:45 | 06/19/2017 04:42:16 | 31 | Voice | 213 |
| (573) 353-5405 | (660) 353-1057 | | Inbound | 06/19/2017 05:00:15 | 06/19/2017 05:00:15 | 0 | Text Detail | 193 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/19/2017 06:09:38 | 06/19/2017 06:10:11 | 33 | Voice | 213 |
| -9329 | (660) 353-1057 | | Inbound | 06/19/2017 09:20:15 | 06/19/2017 09:20:15 | 0 | Text Detail | 193 |
| (954) 329-1410 | (660) 353-1057 | | Inbound | 06/19/2017 09:21:13 | 06/19/2017 09:21:13 | 0 | Text Detail | 193 |
| (830) 216-6219 | (660) 353-1057 | -274 | Inbound | 06/19/2017 09:38:14 | 06/19/2017 09:39:40 | 86 | Voice | 213 |
| (830) 216-6219 | -274 | (660) 353-1057 | Routed_Call | 06/19/2017 09:38:14 | 06/19/2017 09:39:40 | 86 | Voice | 213 |
| (660) 591-5415 | (660) 353-1057 | | Inbound | 06/19/2017 10:10:27 | 06/19/2017 10:10:27 | 0 | Text Detail | 191 |
| (660) 591-5415 | (660) 353-1057 | (660) 353-1057 | Inbound | 06/19/2017 10:19:06 | 06/19/2017 10:19:57 | 51 | Voice | 213 |
| (660) 353-1057 | (660) 591-5415 | (660) 591-5415 | Outbound | 06/19/2017 10:21:35 | 06/19/2017 10:21:59 | 24 | Voice | 213 |
| (660) 353-1057 | (660) 591-5415 | (660) 591-5415 | Outbound | 06/19/2017 10:23:58 | 06/19/2017 10:24:27 | 29 | Voice | 213 |
| (660) 591-5415 | (660) 353-1057 | (660) 353-1057 | Inbound | 06/19/2017 10:26:20 | 06/19/2017 10:28:27 | 127 | Voice | 213 |
| (660) 353-1057 | (660) 591-5415 | | Outbound | 06/19/2017 10:36:13 | 06/19/2017 10:36:13 | 0 | Text Detail | 192 |
| (660) 591-5415 | (660) 353-1057 | | Inbound | 06/19/2017 10:37:17 | 06/19/2017 10:37:17 | 0 | Text Detail | 228 |
| 78-2929 | (660) 353-1057 | | Undetermined | 06/19/2017 10:47:24 | 06/19/2017 10:47:24 | 0 | Text Detail | 193 |
| 78-2929 | (660) 353-1057 | | Inbound | 06/19/2017 10:47:24 | 06/19/2017 10:47:24 | 0 | Text Detail | 193 |
| (844) 597-3918 | (660) 353-1057 | (660) 353-1057 | Inbound | 06/19/2017 10:57:37 | 06/19/2017 10:58:09 | 32 | Voice | 213 |
| 26-6781 | (660) 353-1057 | | Inbound | 06/19/2017 11:00:07 | 06/19/2017 11:00:07 | 0 | Text Detail | 229 |
| | | | Undetermined | 06/19/2017 11:00:07 | 06/19/2017 11:00:07 | 0 | Text Detail | 229 |
| 26-6781 | (660) 353-1057 | | Inbound | 06/19/2017 12:07:32 | 06/19/2017 12:07:32 | 0 | Text Detail | 229 |
| | | | Undetermined | 06/19/2017 12:07:32 | 06/19/2017 12:07:32 | 0 | Text Detail | 229 |
| (660) 665-6262 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/19/2017 15:39:21 | 06/19/2017 15:40:20 | 59 | Voice | 213 |
| (660) 665-6262 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/19/2017 15:39:21 | 06/19/2017 15:40:20 | 59 | Voice | 213 |
| (660) 665-6262 | (660) 353-1057 | -200 | Undetermined | 06/19/2017 15:39:22 | 06/19/2017 15:39:47 | 25 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 06/19/2017 15:40:24 | 06/19/2017 15:40:24 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 665-6262 | (660) 665-6262 | Outbound | 06/19/2017 15:57:57 | 06/19/2017 15:58:00 | 3 | Voice | 213 |
| (660) 773-5500 | (660) 353-1057 | (660) 353-1057 | Inbound | 06/19/2017 16:10:10 | 06/19/2017 16:12:56 | 166 | Voice | 213 |
| (562) 203-1870 | (660) 353-1057 | (660) 353-1057 | Inbound | 06/19/2017 16:41:17 | 06/19/2017 16:41:54 | 37 | Voice | 213 |
| (660) 353-1057 | (660) 665-6262 | (660) 665-6262 | Outbound | 06/19/2017 16:42:49 | 06/19/2017 16:45:13 | 144 | Voice | 213 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (573) 353-5405 | (660) 353-1057 | | Inbound | 06/19/2017 17:07:13 | 06/19/2017 17:07:13 | 0 | Text Detail | 192 |
| (573) 353-0095 | (660) 353-1057 | | Inbound | 06/19/2017 17:38:40 | 06/19/2017 17:38:40 | 0 | Text Detail | 194 |
| (660) 353-1057 | (573) 353-0095 | | Outbound | 06/19/2017 17:41:36 | 06/19/2017 17:41:36 | 0 | Text Detail | 192 |
| (573) 353-0095 | (660) 353-1057 | | Inbound | 06/19/2017 17:41:58 | 06/19/2017 17:41:58 | 0 | Text Detail | 196 |
| (660) 353-1057 | (573) 353-0095 | | Outbound | 06/19/2017 17:42:15 | 06/19/2017 17:42:15 | 0 | Text Detail | 192 |
| (573) 353-0095 | (660) 353-1057 | | Inbound | 06/19/2017 17:42:41 | 06/19/2017 17:42:41 | 0 | Text Detail | 195 |
| (573) 353-0095 | (660) 353-1057 | | Inbound | 06/19/2017 17:42:55 | 06/19/2017 17:42:55 | 0 | Text Detail | 194 |
| (660) 353-1057 | (573) 353-0095 | | Outbound | 06/19/2017 17:43:27 | 06/19/2017 17:43:27 | 0 | Text Detail | 194 |
| (573) 353-0095 | (660) 353-1057 | | Inbound | 06/19/2017 17:44:22 | 06/19/2017 17:44:22 | 0 | Text Detail | 193 |
| (660) 353-1057 | (573) 353-0095 | | Outbound | 06/19/2017 17:45:03 | 06/19/2017 17:45:03 | 0 | Text Detail | 192 |
| (573) 353-0095 | (660) 353-1057 | | Inbound | 06/19/2017 17:45:33 | 06/19/2017 17:45:33 | 0 | Text Detail | 196 |
| (573) 353-0095 | (660) 353-1057 | | Inbound | 06/19/2017 17:45:53 | 06/19/2017 17:45:53 | 0 | Text Detail | 192 |
| (660) 353-1057 | (573) 353-0095 | | Outbound | 06/19/2017 17:47:00 | 06/19/2017 17:47:00 | 0 | Text Detail | 192 |
| (573) 353-0095 | (660) 353-1057 | | Inbound | 06/19/2017 17:47:39 | 06/19/2017 17:47:39 | 0 | Text Detail | 228 |
| (660) 353-1057 | (573) 353-0095 | | Outbound | 06/19/2017 17:48:34 | 06/19/2017 17:48:34 | 0 | Text Detail | 229 |
| (573) 353-0095 | (660) 353-1057 | | Inbound | 06/19/2017 17:56:51 | 06/19/2017 17:56:51 | 0 | Text Detail | 229 |
| (660) 353-1057 | (660) 591-3735 | | Outbound | 06/19/2017 18:01:09 | 06/19/2017 18:01:09 | 0 | Text Detail | 228 |
| (815) 722-5780 | (660) 353-1057 | (660) 353-1057 | Inbound | 06/19/2017 18:03:16 | 06/19/2017 18:07:36 | 260 | Voice | 213 |
| (660) 353-1057 | (660) 591-3735 | (660) 591-3735 | Outbound | 06/19/2017 18:09:00 | 06/19/2017 18:09:29 | 29 | Voice | 213 |
| (660) 385-7734 | (660) 353-1057 | -216 | Inbound | 06/19/2017 18:10:51 | 06/19/2017 18:24:38 | 827 | Voice | 213 |
| (660) 385-7734 | -216 | (660) 353-1057 | Routed_Call | 06/19/2017 18:10:51 | 06/19/2017 18:24:38 | 827 | Voice | 213 |
| (231) 216-2515 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/19/2017 18:45:48 | 06/19/2017 18:46:27 | 39 | Voice | 213 |
| (660) 346-9363 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/19/2017 19:32:34 | 06/19/2017 19:33:06 | 32 | Voice | 213 |
| (660) 346-9363 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/19/2017 19:32:34 | 06/19/2017 19:33:06 | 32 | Voice | 213 |
| (660) 346-9363 | (660) 353-1057 | -700 | Undetermined | 06/19/2017 19:32:35 | 06/19/2017 19:33:00 | 25 | Voice | 213 |
| (660) 353-1057 | (660) 346-9363 | (660) 346-9363 | Outbound | 06/19/2017 19:34:37 | 06/19/2017 19:36:01 | 84 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 06/19/2017 19:36:30 | 06/19/2017 19:36:30 | 0 | Text Detail | 193 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/19/2017 19:41:22 | 06/19/2017 19:41:54 | 32 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/19/2017 19:41:22 | 06/19/2017 19:41:54 | 32 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -639 | Undetermined | 06/19/2017 19:41:23 | 06/19/2017 19:41:49 | 26 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/19/2017 19:42:51 | 06/19/2017 19:43:21 | 30 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/19/2017 19:42:51 | 06/19/2017 19:43:21 | 30 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -199 | Undetermined | 06/19/2017 19:42:51 | 06/19/2017 19:43:16 | 25 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -546 | Undetermined | 06/19/2017 21:23:59 | 06/19/2017 21:24:24 | 25 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/19/2017 21:23:59 | 06/19/2017 21:24:28 | 29 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/19/2017 21:23:59 | 06/19/2017 21:24:28 | 29 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 06/19/2017 21:25:26 | 06/19/2017 21:25:26 | 0 | Text Detail | 193 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Inbound | 06/19/2017 22:04:43 | 06/19/2017 22:05:19 | 36 | Voice | 213 |
| (660) 353-1057 | (660) 385-7734 | (660) 385-7734 | Outbound | 06/19/2017 22:09:37 | 06/19/2017 22:10:32 | 55 | Voice | 213 |
| (660) 591-3956 | -289 | (1660) 353-1057 | Routed_Call | 06/19/2017 22:10:42 | 06/19/2017 22:11:07 | 25 | Voice | 213 |
| (660) 591-3956 | (660) 353-1057 | -289 | Inbound | 06/19/2017 22:10:44 | 06/19/2017 22:11:07 | 23 | Voice | 213 |
| (660) 353-1057 | (815) 722-5780 | (815) 722-5780 | Outbound | 06/19/2017 22:30:07 | 06/19/2017 22:30:14 | 7 | Voice | 213 |
| (660) 353-1057 | (708) 770-6296 | (708) 770-6296 | Outbound | 06/19/2017 22:30:36 | 06/19/2017 22:37:21 | 405 | Voice | 213 |
| (660) 353-1057 | (872) 301-6419 | | Outbound | 06/19/2017 22:42:33 | 06/19/2017 22:42:33 | 0 | Text Detail | 229 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 06/19/2017 22:45:05 | 06/19/2017 22:45:05 | 0 | Text Detail | 193 |
| 22-7397 | (660) 353-1057 | | Undetermined | 06/20/2017 10:21:30 | 06/20/2017 10:21:30 | 0 | Text Detail | 193 |
| 22-7397 | (660) 353-1057 | | Inbound | 06/20/2017 10:21:30 | 06/20/2017 10:21:30 | 0 | Text Detail | 193 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 06/20/2017 10:40:31 | 06/20/2017 10:40:31 | 0 | Text Detail | 193 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 06/20/2017 11:08:56 | 06/20/2017 11:08:56 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 385-3173 | (660) 385-3173 | Outbound | 06/20/2017 11:15:07 | 06/20/2017 11:19:41 | 274 | Voice | 213 |
| (660) 353-1057 | (660) 385-7734 | (660) 385-7734 | Outbound | 06/20/2017 11:20:13 | 06/20/2017 11:34:54 | 881 | Voice | 213 |
| -3333 | (660) 353-1057 | | Inbound | 06/20/2017 11:42:43 | 06/20/2017 11:42:43 | 0 | Text Detail | 229 |
| -3333 | (660) 353-1057 | | Inbound | 06/20/2017 11:42:44 | 06/20/2017 11:42:44 | 0 | Text Detail | 229 |
| 4-5500 | (660) 353-1057 | | Inbound | 06/20/2017 12:27:42 | 06/20/2017 12:27:42 | 0 | Text Detail | 193 |
| (815) 722-5780 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/20/2017 13:54:46 | 06/20/2017 13:55:17 | 31 | Voice | 213 |
| (815) 722-5780 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/20/2017 13:54:46 | 06/20/2017 13:55:17 | 31 | Voice | 213 |
| (815) 722-5780 | (660) 353-1057 | -154 | Undetermined | 06/20/2017 13:54:46 | 06/20/2017 13:55:12 | 26 | Voice | 213 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 06/20/2017 14:40:31 | 06/20/2017 14:40:31 | 0 | Text Detail | 192 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 06/20/2017 14:40:34 | 06/20/2017 14:40:34 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 06/20/2017 14:49:51 | 06/20/2017 14:49:51 | 0 | Text Detail | 192 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 06/20/2017 14:50:52 | 06/20/2017 14:50:52 | 0 | Text Detail | 194 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 06/20/2017 14:51:07 | 06/20/2017 14:51:07 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 06/20/2017 15:12:38 | 06/20/2017 15:12:38 | 0 | Text Detail | 192 |
| (202) 731-1337 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/20/2017 15:22:53 | 06/20/2017 15:23:20 | 27 | Voice | 213 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 06/20/2017 15:44:14 | 06/20/2017 15:44:14 | 0 | Text Detail | 192 |
| (800) 660-5542 | (660) 353-1057 | -309 | Undetermined | 06/20/2017 16:06:50 | 06/20/2017 16:06:53 | 3 | Voice | 213 |
| (800) 660-5542 | -309 | (660) 353-1057 | Routed_Call | 06/20/2017 16:06:50 | 06/20/2017 16:06:53 | 3 | Voice | 213 |
| (800) 660-5542 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/20/2017 16:06:52 | 06/20/2017 16:07:30 | 38 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 06/20/2017 16:07:32 | 06/20/2017 16:07:32 | 0 | Text Detail | 193 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 06/20/2017 17:39:38 | 06/20/2017 17:39:38 | 0 | Text Detail | 193 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/20/2017 17:41:02 | 06/20/2017 17:41:33 | 31 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/20/2017 17:41:02 | 06/20/2017 17:41:33 | 31 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -171 | Undetermined | 06/20/2017 17:41:02 | 06/20/2017 17:41:28 | 26 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 06/20/2017 17:43:31 | 06/20/2017 17:43:31 | 0 | Text Detail | 193 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 353-1057 | (660) 591-3735 | | Outbound | 06/20/2017 17:45:16 | 06/20/2017 17:45:16 | 0 | Text Detail | 192 |
| (660) 353-1057 | (708) 770-6296 | (708) 770-6296 | Outbound | 06/20/2017 17:45:53 | 06/20/2017 17:46:28 | 35 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/20/2017 17:46:33 | 06/20/2017 17:47:03 | 30 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/20/2017 17:46:33 | 06/20/2017 17:47:03 | 30 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -892 | Undetermined | 06/20/2017 17:46:34 | 06/20/2017 17:46:59 | 25 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/20/2017 17:49:52 | 06/20/2017 17:50:24 | 32 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/20/2017 17:49:52 | 06/20/2017 17:50:24 | 32 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -208 | Undetermined | 06/20/2017 17:49:52 | 06/20/2017 17:50:19 | 27 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/20/2017 17:50:50 | 06/20/2017 17:51:18 | 28 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/20/2017 17:50:50 | 06/20/2017 17:51:18 | 28 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -958 | Undetermined | 06/20/2017 17:50:51 | 06/20/2017 17:51:18 | 27 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/20/2017 17:57:27 | 06/20/2017 17:57:32 | 5 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -305 | Inbound | 06/20/2017 17:58:20 | 06/20/2017 17:58:41 | 21 | Voice | 213 |
| (872) 301-6419 | -305 | (660) 353-1057 | Routed_Call | 06/20/2017 17:58:20 | 06/20/2017 17:58:41 | 21 | Voice | 213 |
| (660) 353-1057 | (708) 770-6296 | (708) 770-6296 | Outbound | 06/20/2017 17:58:52 | 06/20/2017 18:07:19 | 507 | Voice | 213 |
| (660) 353-1057 | (660) 591-3735 | | Outbound | 06/20/2017 18:21:14 | 06/20/2017 18:21:14 | 0 | Text Detail | 193 |
| (660) 591-3735 | (660) 353-1057 | | Inbound | 06/20/2017 18:39:24 | 06/20/2017 18:39:24 | 0 | Text Detail | 193 |
| (660) 591-3735 | (660) 353-1057 | | Inbound | 06/20/2017 19:06:32 | 06/20/2017 19:06:32 | 0 | Text Detail | 193 |
| (660) 591-2675 | -986 | (660) 353-1057 | Routed_Call | 06/20/2017 20:23:57 | 06/20/2017 20:24:04 | 7 | Voice | 213 |
| (660) 591-2675 | (660) 353-1057 | -986 | Undetermined | 06/20/2017 20:23:59 | 06/20/2017 20:24:04 | 5 | Voice | 213 |
| -3333 | (660) 353-1057 | | Inbound | 06/20/2017 21:12:38 | 06/20/2017 21:12:38 | 0 | Text Detail | 229 |
| -3333 | (660) 353-1057 | | Inbound | 06/20/2017 21:13:24 | 06/20/2017 21:13:24 | 0 | Text Detail | 229 |
| -3333 | (660) 353-1057 | | Inbound | 06/20/2017 21:21:41 | 06/20/2017 21:21:41 | 0 | Text Detail | 229 |
| -3333 | (660) 353-1057 | | Inbound | 06/20/2017 21:23:23 | 06/20/2017 21:23:23 | 0 | Text Detail | 229 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 06/20/2017 21:51:00 | 06/20/2017 21:51:00 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 385-7734 | (660) 385-7734 | Outbound | 06/20/2017 22:01:00 | 06/20/2017 22:03:49 | 169 | Voice | 213 |
| 4-1570 | (660) 353-1057 | | Undetermined | 06/21/2017 08:03:30 | 06/21/2017 08:03:30 | 0 | Text Detail | 192 |
| 4-1570 | (660) 353-1057 | | Inbound | 06/21/2017 08:03:30 | 06/21/2017 08:03:30 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 385-7734 | (660) 385-7734 | Outbound | 06/21/2017 10:40:51 | 06/21/2017 11:33:28 | 3157 | Voice | 213 |
| 78-2929 | (660) 353-1057 | | Inbound | 06/21/2017 10:45:52 | 06/21/2017 10:45:52 | 0 | Text Detail | 193 |
| 78-2929 | (660) 353-1057 | | Undetermined | 06/21/2017 10:45:52 | 06/21/2017 10:45:52 | 0 | Text Detail | 193 |
| -3333 | (660) 353-1057 | | Inbound | 06/21/2017 10:48:35 | 06/21/2017 10:48:35 | 0 | Text Detail | 229 |
| -3333 | (660) 353-1057 | | Inbound | 06/21/2017 10:48:36 | 06/21/2017 10:48:36 | 0 | Text Detail | 229 |
| -3333 | (660) 353-1057 | | Inbound | 06/21/2017 10:49:20 | 06/21/2017 10:49:20 | 0 | Text Detail | 229 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 06/21/2017 11:42:12 | 06/21/2017 11:42:12 | 0 | Text Detail | 228 |
| (815) 722-5780 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/21/2017 12:17:49 | 06/21/2017 12:18:25 | 36 | Voice | 213 |
| -3333 | (660) 353-1057 | | Inbound | 06/21/2017 14:11:13 | 06/21/2017 14:11:13 | 0 | Text Detail | 229 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| -3333 | (660) 353-1057 | | Inbound | 06/21/2017 14:11:14 | 06/21/2017 14:11:14 | 0 | Text Detail | 229 |
| -3333 | (660) 353-1057 | | Inbound | 06/21/2017 14:11:15 | 06/21/2017 14:11:15 | 0 | Text Detail | 229 |
| -3333 | (660) 353-1057 | | Inbound | 06/21/2017 14:11:16 | 06/21/2017 14:11:16 | 0 | Text Detail | 229 |
| -3333 | (660) 353-1057 | | Inbound | 06/21/2017 14:11:21 | 06/21/2017 14:11:21 | 0 | Text Detail | 229 |
| -3333 | (660) 353-1057 | | Inbound | 06/21/2017 14:11:22 | 06/21/2017 14:11:22 | 0 | Text Detail | 229 |
| -3333 | (660) 353-1057 | | Inbound | 06/21/2017 14:41:40 | 06/21/2017 14:41:40 | 0 | Text Detail | 229 |
| (520) 263-9815 | (660) 353-1057 | -34 | Routed_Call | 06/21/2017 15:28:19 | 06/21/2017 15:28:23 | 4 | Voice | 213 |
| (520) 263-9815 | -34 | (660) 353-1057 | Routed_Call | 06/21/2017 15:28:19 | 06/21/2017 15:28:23 | 4 | Voice | 213 |
| (520) 263-9815 | (660) 353-1057 | -918 | Routed_Call | 06/21/2017 15:28:24 | 06/21/2017 15:28:27 | 3 | Voice | 213 |
| (520) 263-9815 | -918 | (660) 353-1057 | Routed_Call | 06/21/2017 15:28:24 | 06/21/2017 15:28:27 | 3 | Voice | 213 |
| (520) 263-9815 | -440 | (660) 353-1057 | Routed_Call | 06/21/2017 15:28:27 | 06/21/2017 15:28:53 | 26 | Voice | 213 |
| (520) 263-9815 | (660) 353-1057 | -440 | Undetermined | 06/21/2017 15:28:28 | 06/21/2017 15:28:53 | 25 | Voice | 213 |
| (660) 353-1057 | (800) 392-1261 | (800) 392-1261 | Outbound | 06/21/2017 17:04:21 | 06/21/2017 17:08:20 | 239 | Voice | 213 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 06/21/2017 17:35:14 | 06/21/2017 17:35:14 | 0 | Text Detail | 194 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 06/21/2017 17:35:14 | 06/21/2017 17:35:14 | 0 | Text Detail | 192 |
| (815) 722-5780 | (660) 353-1057 | -95 | Undetermined | 06/21/2017 17:43:10 | 06/21/2017 17:43:37 | 27 | Voice | 213 |
| (815) 722-5780 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/21/2017 17:43:10 | 06/21/2017 17:43:44 | 34 | Voice | 213 |
| (815) 722-5780 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/21/2017 17:43:10 | 06/21/2017 17:43:44 | 34 | Voice | 213 |
| (815) 722-5780 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/21/2017 17:44:23 | 06/21/2017 17:50:11 | 348 | Voice | 213 |
| (815) 722-5780 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/21/2017 17:44:23 | 06/21/2017 17:50:11 | 348 | Voice | 213 |
| (815) 722-5780 | (660) 353-1057 | -833 | Undetermined | 06/21/2017 17:44:23 | 06/21/2017 17:44:50 | 27 | Voice | 213 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 06/21/2017 17:45:06 | 06/21/2017 17:45:06 | 0 | Text Detail | 194 |
| -9016 | (660) 353-1057 | | Inbound | 06/21/2017 17:50:19 | 06/21/2017 17:50:19 | 0 | Text Detail | 193 |
| (660) 591-3735 | (660) 353-1057 | | Inbound | 06/21/2017 18:10:16 | 06/21/2017 18:10:16 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-3735 | | Outbound | 06/21/2017 18:19:06 | 06/21/2017 18:19:06 | 0 | Text Detail | 228 |
| (660) 591-3735 | (660) 353-1057 | | Inbound | 06/21/2017 18:20:31 | 06/21/2017 18:20:31 | 0 | Text Detail | 196 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 06/21/2017 20:29:39 | 06/21/2017 20:29:39 | 0 | Text Detail | 193 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/21/2017 20:32:21 | 06/21/2017 20:32:48 | 27 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/21/2017 20:32:21 | 06/21/2017 20:32:48 | 27 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -195 | Undetermined | 06/21/2017 20:32:22 | 06/21/2017 20:32:43 | 21 | Voice | 213 |
| (660) 591-3735 | (660) 353-1057 | | Inbound | 06/21/2017 21:58:24 | 06/21/2017 21:58:24 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 346-6727 | (660) 346-6727 | Outbound | 06/21/2017 22:35:27 | 06/21/2017 22:36:06 | 39 | Voice | 213 |
| (660) 353-1057 | (660) 591-6565 | (1660) 591-6565 | Outbound | 06/21/2017 22:36:50 | 06/21/2017 22:39:16 | 146 | Voice | 213 |
| (660) 353-1057 | (660) 773-5500 | (660) 773-5500 | Outbound | 06/21/2017 22:40:02 | 06/21/2017 22:44:23 | 261 | Voice | 213 |
| (660) 353-1057 | (660) 591-6565 | (1660) 591-6565 | Outbound | 06/21/2017 22:58:51 | 06/21/2017 23:02:15 | 204 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 06/21/2017 23:01:51 | 06/21/2017 23:01:51 | 0 | Text Detail | 193 |
| (872) 301-6419 | (660) 353-1057 | -801 | Inbound | 06/21/2017 23:05:12 | 06/21/2017 23:07:01 | 109 | Voice | 213 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (872) 301-6419 | -801 | (660) 353-1057 | Routed_Call | 06/21/2017 23:05:12 | 06/21/2017 23:07:01 | 109 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Inbound | 06/21/2017 23:07:10 | 06/21/2017 23:09:30 | 140 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 06/21/2017 23:11:40 | 06/21/2017 23:11:40 | 0 | Text Detail | 193 |
| (830) 216-6219 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/22/2017 09:26:45 | 06/22/2017 09:27:41 | 56 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 06/22/2017 09:27:43 | 06/22/2017 09:27:43 | 0 | Text Detail | 193 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 06/22/2017 10:10:22 | 06/22/2017 10:10:22 | 0 | Text Detail | 195 |
| (844) 554-0407 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/22/2017 10:41:29 | 06/22/2017 10:42:03 | 34 | Voice | 213 |
| (844) 554-0407 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/22/2017 10:41:29 | 06/22/2017 10:42:03 | 34 | Voice | 213 |
| (844) 554-0407 | (660) 353-1057 | -220 | Undetermined | 06/22/2017 10:41:30 | 06/22/2017 10:41:57 | 27 | Voice | 213 |
| (309) 318-1263 | (660) 353-1057 | | Inbound | 06/22/2017 11:15:21 | 06/22/2017 11:15:21 | 0 | Text Detail | 194 |
| (660) 353-7155 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/22/2017 11:26:56 | 06/22/2017 11:27:35 | 39 | Voice | 213 |
| (660) 353-7155 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/22/2017 11:26:56 | 06/22/2017 11:27:35 | 39 | Voice | 213 |
| (660) 353-7155 | (660) 353-1057 | -154 | Undetermined | 06/22/2017 11:26:56 | 06/22/2017 11:27:23 | 27 | Voice | 213 |
| (660) 353-1057 | (309) 318-1263 | | Outbound | 06/22/2017 11:56:54 | 06/22/2017 11:56:54 | 0 | Text Detail | 194 |
| (405) 594-4307 | -503 | (660) 353-1057 | Routed_Call | 06/22/2017 12:12:17 | 06/22/2017 12:12:26 | 9 | Voice | 213 |
| (405) 594-4307 | (660) 353-1057 | -503 | Undetermined | 06/22/2017 12:12:17 | 06/22/2017 12:12:26 | 9 | Voice | 213 |
| (708) 314-0772 | (660) 353-1057 | | Inbound | 06/22/2017 12:12:23 | 06/22/2017 12:12:23 | 0 | Text Detail | 193 |
| -3333 | (660) 353-1057 | | Inbound | 06/22/2017 13:47:12 | 06/22/2017 13:47:12 | 0 | Text Detail | 229 |
| -3333 | (660) 353-1057 | | Inbound | 06/22/2017 13:47:13 | 06/22/2017 13:47:13 | 0 | Text Detail | 229 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 06/22/2017 14:32:48 | 06/22/2017 14:32:48 | 0 | Text Detail | 193 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 06/22/2017 14:33:01 | 06/22/2017 14:33:01 | 0 | Text Detail | 193 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 06/22/2017 14:33:02 | 06/22/2017 14:33:02 | 0 | Text Detail | 193 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 06/22/2017 15:11:22 | 06/22/2017 15:11:22 | 0 | Text Detail | 193 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 06/22/2017 15:12:37 | 06/22/2017 15:12:37 | 0 | Text Detail | 193 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 06/22/2017 15:16:43 | 06/22/2017 15:16:43 | 0 | Text Detail | 193 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 06/22/2017 15:16:44 | 06/22/2017 15:16:44 | 0 | Text Detail | 193 |
| -3333 | (660) 353-1057 | | Inbound | 06/22/2017 15:54:20 | 06/22/2017 15:54:20 | 0 | Text Detail | 229 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 06/22/2017 15:57:08 | 06/22/2017 15:57:08 | 0 | Text Detail | 193 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 06/22/2017 15:59:53 | 06/22/2017 15:59:53 | 0 | Text Detail | 193 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 06/22/2017 16:05:24 | 06/22/2017 16:05:24 | 0 | Text Detail | 193 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 06/22/2017 16:05:25 | 06/22/2017 16:05:25 | 0 | Text Detail | 193 |
| (660) 353-1057 | (708) 314-0772 | | Outbound | 06/22/2017 16:06:23 | 06/22/2017 16:06:23 | 0 | Text Detail | 193 |
| (804) 835-6154 | (660) 353-1057 | | Inbound | 06/22/2017 16:33:38 | 06/22/2017 16:33:38 | 0 | Text Detail | 193 |
| (804) 835-6154 | (660) 353-1057 | | Inbound | 06/22/2017 16:33:39 | 06/22/2017 16:33:39 | 0 | Text Detail | 193 |
| (804) 835-6154 | (660) 353-1057 | | Inbound | 06/22/2017 16:33:40 | 06/22/2017 16:33:40 | 0 | Text Detail | 193 |
| (804) 835-6154 | (660) 353-1057 | | Inbound | 06/22/2017 16:33:41 | 06/22/2017 16:33:41 | 0 | Text Detail | 193 |
| -3333 | (660) 353-1057 | | Inbound | 06/22/2017 16:52:20 | 06/22/2017 16:52:20 | 0 | Text Detail | 229 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| -3333 | (660) 353-1057 | | Inbound | 06/22/2017 16:52:21 | 06/22/2017 16:52:21 | 0 | Text Detail | 229 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 06/22/2017 16:56:55 | 06/22/2017 16:56:55 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 06/22/2017 16:58:40 | 06/22/2017 16:58:40 | 0 | Text Detail | 192 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 06/22/2017 16:58:49 | 06/22/2017 16:58:49 | 0 | Text Detail | 196 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 06/22/2017 16:59:29 | 06/22/2017 16:59:29 | 0 | Text Detail | 193 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 06/22/2017 17:00:18 | 06/22/2017 17:00:18 | 0 | Text Detail | 196 |
| (660) 353-1057 | (660) 537-9370 | | Outbound | 06/22/2017 17:11:20 | 06/22/2017 17:11:20 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-3735 | | Outbound | 06/22/2017 17:48:54 | 06/22/2017 17:48:54 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 06/22/2017 20:11:49 | 06/22/2017 20:11:49 | 0 | Text Detail | 229 |
| -3333 | (660) 353-1057 | | Inbound | 06/22/2017 20:11:50 | 06/22/2017 20:11:50 | 0 | Text Detail | 229 |
| -3333 | (660) 353-1057 | | Inbound | 06/22/2017 20:11:54 | 06/22/2017 20:11:54 | 0 | Text Detail | 229 |
| -3333 | (660) 353-1057 | | Inbound | 06/22/2017 20:11:55 | 06/22/2017 20:11:55 | 0 | Text Detail | 229 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 06/22/2017 23:22:44 | 06/22/2017 23:22:44 | 0 | Text Detail | 196 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 06/22/2017 23:25:18 | 06/22/2017 23:25:18 | 0 | Text Detail | 193 |
| (660) 353-1057 | (708) 770-6296 | (708) 770-6296 | Outbound | 06/22/2017 23:34:28 | 06/22/2017 23:40:02 | 334 | Voice | 213 |
| (708) 314-0772 | (660) 353-1057 | | Inbound | 06/23/2017 06:12:13 | 06/23/2017 06:12:13 | 0 | Text Detail | 193 |
| 4-1570 | (660) 353-1057 | | Undetermined | 06/23/2017 08:48:36 | 06/23/2017 08:48:36 | 0 | Text Detail | 193 |
| 4-1570 | (660) 353-1057 | | Inbound | 06/23/2017 08:48:36 | 06/23/2017 08:48:36 | 0 | Text Detail | 193 |
| (660) 353-1057 | (708) 314-0772 | | Outbound | 06/23/2017 09:18:12 | 06/23/2017 09:18:12 | 0 | Text Detail | 194 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 06/23/2017 10:11:58 | 06/23/2017 10:11:58 | 0 | Text Detail | 193 |
| 78-2929 | (660) 353-1057 | | Inbound | 06/23/2017 10:44:02 | 06/23/2017 10:44:02 | 0 | Text Detail | 193 |
| 78-2929 | (660) 353-1057 | | Undetermined | 06/23/2017 10:44:02 | 06/23/2017 10:44:02 | 0 | Text Detail | 193 |
| (857) 444-4006 | (660) 353-1057 | (660) 353-1057 | Undetermined | 06/23/2017 11:32:00 | 06/23/2017 11:32:08 | 8 | Voice | 213 |
| 52-7365 | (660) 353-1057 | | Inbound | 06/23/2017 12:20:35 | 06/23/2017 12:20:35 | 0 | Text Detail | 193 |
| 52-7365 | (660) 353-1057 | | Undetermined | 06/23/2017 12:20:35 | 06/23/2017 12:20:35 | 0 | Text Detail | 193 |
| (660) 353-7155 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/23/2017 12:33:19 | 06/23/2017 12:33:58 | 39 | Voice | 213 |
| (660) 353-7155 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/23/2017 12:33:19 | 06/23/2017 12:33:58 | 39 | Voice | 213 |
| (660) 353-7155 | (660) 353-1057 | -80 | Undetermined | 06/23/2017 12:33:20 | 06/23/2017 12:33:46 | 26 | Voice | 213 |
| -3333 | (660) 353-1057 | | Inbound | 06/23/2017 12:41:38 | 06/23/2017 12:41:38 | 0 | Text Detail | 229 |
| -3333 | (660) 353-1057 | | Inbound | 06/23/2017 12:41:39 | 06/23/2017 12:41:39 | 0 | Text Detail | 229 |
| (660) 353-1057 | (660) 353-7155 | (660) 353-7155 | Outbound | 06/23/2017 13:17:54 | 06/23/2017 13:18:20 | 26 | Voice | 213 |
| (660) 353-1057 | (712) 221-2477 | | Outbound | 06/23/2017 13:30:43 | 06/23/2017 13:30:43 | 0 | Text Detail | 195 |
| (660) 353-1057 | (660) 353-7155 | (660) 353-7155 | Outbound | 06/23/2017 13:31:10 | 06/23/2017 13:31:29 | 19 | Voice | 213 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 06/23/2017 13:38:37 | 06/23/2017 13:38:37 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 06/23/2017 14:20:00 | 06/23/2017 14:20:00 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 06/23/2017 14:21:02 | 06/23/2017 14:21:02 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 06/23/2017 14:21:29 | 06/23/2017 14:21:29 | 0 | Text Detail | 228 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| 26-6781 | (660) 353-1057 | | Inbound | 06/23/2017 14:27:12 | 06/23/2017 14:27:12 | 0 | Text Detail | 229 |
| | | | Undetermined | 06/23/2017 14:27:12 | 06/23/2017 14:27:12 | 0 | Text Detail | 229 |
| (815) 722-5780 | (660) 353-1057 | (660) 353-1057 | Inbound | 06/23/2017 14:52:02 | 06/23/2017 14:54:56 | 174 | Voice | 213 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 06/23/2017 15:57:51 | 06/23/2017 15:57:51 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 06/23/2017 16:15:47 | 06/23/2017 16:15:47 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 06/23/2017 16:16:03 | 06/23/2017 16:16:03 | 0 | Text Detail | 192 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 06/23/2017 16:17:47 | 06/23/2017 16:17:47 | 0 | Text Detail | 228 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 06/23/2017 16:44:04 | 06/23/2017 16:44:04 | 0 | Text Detail | 194 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 06/23/2017 16:45:15 | 06/23/2017 16:45:15 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 06/23/2017 16:46:01 | 06/23/2017 16:46:01 | 0 | Text Detail | 192 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 06/23/2017 16:47:12 | 06/23/2017 16:47:12 | 0 | Text Detail | 193 |
| (660) 200-9122 | -569 | (660) 353-1057 | Routed_Call | 06/23/2017 17:07:35 | 06/23/2017 17:08:27 | 52 | Voice | 213 |
| (660) 200-9122 | (660) 353-1057 | -569 | Inbound | 06/23/2017 17:07:36 | 06/23/2017 17:08:27 | 51 | Voice | 213 |
| (660) 951-6215 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/23/2017 17:08:00 | 06/23/2017 17:09:18 | 78 | Voice | 213 |
| (415) 967-7790 | (660) 353-1057 | | Inbound | 06/23/2017 17:08:02 | 06/23/2017 17:08:02 | 0 | Text Detail | 193 |
| -9016 | (660) 353-1057 | | Inbound | 06/23/2017 17:09:21 | 06/23/2017 17:09:21 | 0 | Text Detail | 193 |
| (660) 200-9122 | -615 | (660) 353-1057 | Routed_Call | 06/23/2017 17:45:21 | 06/23/2017 17:45:45 | 24 | Voice | 213 |
| (660) 200-9122 | (660) 353-1057 | -615 | Undetermined | 06/23/2017 17:45:22 | 06/23/2017 17:45:45 | 23 | Voice | 213 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 06/23/2017 17:51:40 | 06/23/2017 17:51:40 | 0 | Text Detail | 192 |
| (415) 967-7790 | (660) 353-1057 | | Inbound | 06/23/2017 18:00:42 | 06/23/2017 18:00:42 | 0 | Text Detail | 193 |
| (660) 353-1057 | (415) 967-7790 | | Outbound | 06/23/2017 18:00:42 | 06/23/2017 18:00:42 | 0 | Text Detail | 228 |
| (660) 353-1057 | (660) 591-3735 | | Outbound | 06/23/2017 18:01:24 | 06/23/2017 18:01:24 | 0 | Text Detail | 229 |
| (660) 591-3735 | -372 | (660) 353-1057 | Routed_Call | 06/23/2017 18:06:39 | 06/23/2017 18:06:55 | 16 | Voice | 213 |
| (660) 591-3735 | (660) 353-1057 | -372 | Undetermined | 06/23/2017 18:06:41 | 06/23/2017 18:06:55 | 14 | Voice | 213 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 06/23/2017 20:01:06 | 06/23/2017 20:01:06 | 0 | Text Detail | 193 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 06/23/2017 21:42:29 | 06/23/2017 21:42:29 | 0 | Text Detail | 193 |
| -3333 | (660) 353-1057 | | Inbound | 06/23/2017 21:54:57 | 06/23/2017 21:54:57 | 0 | Text Detail | 229 |
| (660) 353-1057 | (404) 625-1705 | | Outbound | 06/23/2017 22:24:10 | 06/23/2017 22:24:10 | 0 | Text Detail | 194 |
| (404) 625-1705 | (660) 353-1057 | | Inbound | 06/23/2017 22:25:25 | 06/23/2017 22:25:25 | 0 | Text Detail | 193 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 06/23/2017 22:39:46 | 06/23/2017 22:39:46 | 0 | Text Detail | 194 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 06/23/2017 22:39:50 | 06/23/2017 22:39:50 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 06/23/2017 22:43:44 | 06/23/2017 22:43:44 | 0 | Text Detail | 195 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 06/23/2017 22:47:55 | 06/23/2017 22:47:55 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 353-1057 | (660) 353-1057 | Outbound | 06/24/2017 03:57:42 | 06/24/2017 03:58:23 | 41 | Voice | 213 |
| (660) 353-1057 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/24/2017 03:57:42 | 06/24/2017 03:58:23 | 41 | Voice | 213 |
| (660) 851-3791 | (660) 353-1057 | | Inbound | 06/24/2017 07:20:58 | 06/24/2017 07:20:58 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 851-3791 | | Outbound | 06/24/2017 08:01:52 | 06/24/2017 08:01:52 | 0 | Text Detail | 229 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 851-3791 | (660) 353-1057 | | Inbound | 06/24/2017 08:02:50 | 06/24/2017 08:02:50 | 0 | Text Detail | 193 |
| (660) 851-3791 | (660) 353-1057 | | Inbound | 06/24/2017 08:04:51 | 06/24/2017 08:04:51 | 0 | Text Detail | 193 |
| 4-1570 | (660) 353-1057 | | Inbound | 06/24/2017 08:23:28 | 06/24/2017 08:23:28 | 0 | Text Detail | 193 |
| 4-1570 | (660) 353-1057 | | Undetermined | 06/24/2017 08:23:28 | 06/24/2017 08:23:28 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 385-7734 | (660) 385-7734 | Outbound | 06/24/2017 17:10:20 | 06/24/2017 17:11:23 | 63 | Voice | 213 |
| (660) 353-1057 | (660) 773-5500 | (660) 773-5500 | Outbound | 06/24/2017 19:11:03 | 06/24/2017 19:13:43 | 160 | Voice | 213 |
| (660) 353-1057 | (660) 591-6565 | (1660) 591-6565 | Outbound | 06/24/2017 19:14:55 | 06/24/2017 19:16:31 | 96 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 06/24/2017 19:39:01 | 06/24/2017 19:39:01 | 0 | Text Detail | 193 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/24/2017 19:49:31 | 06/24/2017 19:50:05 | 34 | Voice | 213 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 06/24/2017 19:57:27 | 06/24/2017 19:57:27 | 0 | Text Detail | 193 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 06/24/2017 19:57:28 | 06/24/2017 19:57:28 | 0 | Text Detail | 193 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 06/24/2017 19:57:29 | 06/24/2017 19:57:29 | 0 | Text Detail | 193 |
| -3333 | (660) 353-1057 | | Inbound | 06/24/2017 19:59:31 | 06/24/2017 19:59:31 | 0 | Text Detail | 229 |
| -3333 | (660) 353-1057 | | Inbound | 06/24/2017 19:59:32 | 06/24/2017 19:59:32 | 0 | Text Detail | 229 |
| (660) 353-1057 | (660) 591-6330 | | Outbound | 06/24/2017 22:20:34 | 06/24/2017 22:20:34 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-6330 | | Outbound | 06/24/2017 22:20:34 | 06/24/2017 22:20:34 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-6330 | | Outbound | 06/24/2017 22:20:35 | 06/24/2017 22:20:35 | 0 | Text Detail | 193 |
| (660) 591-6330 | (660) 353-1057 | | Inbound | 06/24/2017 22:22:47 | 06/24/2017 22:22:47 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-6330 | | Outbound | 06/24/2017 22:24:25 | 06/24/2017 22:24:25 | 0 | Text Detail | 192 |
| (660) 591-6330 | (660) 353-1057 | | Inbound | 06/24/2017 22:34:41 | 06/24/2017 22:34:41 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 773-5500 | (660) 773-5500 | Outbound | 06/25/2017 06:30:21 | 06/25/2017 06:31:42 | 81 | Voice | 213 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 06/25/2017 10:31:14 | 06/25/2017 10:31:14 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 06/25/2017 11:02:50 | 06/25/2017 11:02:50 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 06/25/2017 11:03:31 | 06/25/2017 11:03:31 | 0 | Text Detail | 193 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 06/25/2017 11:04:03 | 06/25/2017 11:04:03 | 0 | Text Detail | 229 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 06/25/2017 11:20:28 | 06/25/2017 11:20:28 | 0 | Text Detail | 228 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 06/25/2017 11:20:31 | 06/25/2017 11:20:31 | 0 | Text Detail | 194 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 06/25/2017 13:02:06 | 06/25/2017 13:02:06 | 0 | Text Detail | 193 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/25/2017 13:34:22 | 06/25/2017 13:34:53 | 31 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/25/2017 13:34:22 | 06/25/2017 13:34:53 | 31 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -869 | Undetermined | 06/25/2017 13:34:22 | 06/25/2017 13:34:49 | 27 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/25/2017 13:41:21 | 06/25/2017 13:41:53 | 32 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/25/2017 13:41:21 | 06/25/2017 13:41:53 | 32 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -956 | Undetermined | 06/25/2017 13:41:22 | 06/25/2017 13:41:48 | 26 | Voice | 213 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 06/25/2017 14:16:40 | 06/25/2017 14:16:40 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 06/25/2017 14:17:47 | 06/25/2017 14:17:47 | 0 | Text Detail | 196 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 06/25/2017 14:47:39 | 06/25/2017 14:47:39 | 0 | Text Detail | 194 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 353-1057 | (612) 715-7398 | | Outbound | 06/25/2017 14:48:58 | 06/25/2017 14:48:58 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-5062 | | Outbound | 06/25/2017 14:50:02 | 06/25/2017 14:50:02 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-5062 | | Outbound | 06/25/2017 14:50:21 | 06/25/2017 14:50:21 | 0 | Text Detail | 194 |
| (660) 353-1057 | (708) 770-6296 | (708) 770-6296 | Outbound | 06/25/2017 14:51:43 | 06/25/2017 14:57:30 | 347 | Voice | 213 |
| (660) 353-1057 | (660) 385-7734 | (660) 385-7734 | Outbound | 06/25/2017 15:27:23 | 06/25/2017 16:46:51 | 4768 | Voice | 213 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 06/25/2017 15:42:50 | 06/25/2017 15:42:50 | 0 | Text Detail | 193 |
| -3333 | (660) 353-1057 | | Inbound | 06/25/2017 16:06:44 | 06/25/2017 16:06:44 | 0 | Text Detail | 229 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 06/25/2017 16:06:46 | 06/25/2017 16:06:46 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 06/25/2017 16:52:25 | 06/25/2017 16:52:25 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 06/25/2017 16:52:31 | 06/25/2017 16:52:31 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 06/25/2017 16:52:41 | 06/25/2017 16:52:41 | 0 | Text Detail | 193 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 06/25/2017 17:02:41 | 06/25/2017 17:02:41 | 0 | Text Detail | 194 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Inbound | 06/25/2017 17:51:39 | 06/25/2017 17:52:32 | 53 | Voice | 213 |
| -3333 | (660) 353-1057 | | Inbound | 06/25/2017 18:04:25 | 06/25/2017 18:04:25 | 0 | Text Detail | 229 |
| (660) 353-1057 | (660) 349-5358 | | Outbound | 06/25/2017 20:39:36 | 06/25/2017 20:39:36 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 06/25/2017 20:40:03 | 06/25/2017 20:40:03 | 0 | Text Detail | 192 |
| (660) 349-5358 | (660) 353-1057 | | Inbound | 06/25/2017 20:42:33 | 06/25/2017 20:42:33 | 0 | Text Detail | 193 |
| -3333 | (660) 353-1057 | | Inbound | 06/25/2017 20:45:41 | 06/25/2017 20:45:41 | 0 | Text Detail | 229 |
| -3333 | (660) 353-1057 | | Inbound | 06/25/2017 20:45:42 | 06/25/2017 20:45:42 | 0 | Text Detail | 229 |
| (660) 353-1057 | (660) 349-5358 | | Outbound | 06/25/2017 20:46:36 | 06/25/2017 20:46:36 | 0 | Text Detail | 192 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Inbound | 06/25/2017 21:34:13 | 06/25/2017 21:34:44 | 31 | Voice | 213 |
| (660) 353-1057 | (708) 770-6296 | (708) 770-6296 | Outbound | 06/25/2017 21:36:09 | 06/25/2017 21:45:08 | 539 | Voice | 213 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 06/25/2017 21:41:49 | 06/25/2017 21:41:49 | 0 | Text Detail | 195 |
| (866) 464-9480 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/26/2017 08:02:57 | 06/26/2017 08:03:30 | 33 | Voice | 213 |
| (866) 464-9480 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/26/2017 08:02:57 | 06/26/2017 08:03:30 | 33 | Voice | 213 |
| (866) 464-9480 | (660) 353-1057 | -447 | Undetermined | 06/26/2017 08:02:58 | 06/26/2017 08:03:24 | 26 | Voice | 213 |
| (660) 200-9122 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/26/2017 09:29:08 | 06/26/2017 09:29:43 | 35 | Voice | 213 |
| -3333 | (660) 353-1057 | | Inbound | 06/26/2017 11:31:12 | 06/26/2017 11:31:12 | 0 | Text Detail | 229 |
| 52-7365 | (660) 353-1057 | | Undetermined | 06/26/2017 12:17:59 | 06/26/2017 12:17:59 | 0 | Text Detail | 193 |
| 52-7365 | (660) 353-1057 | | Inbound | 06/26/2017 12:17:59 | 06/26/2017 12:17:59 | 0 | Text Detail | 193 |
| (866) 464-9480 | (660) 353-1057 | -290 | Undetermined | 06/26/2017 12:49:27 | 06/26/2017 12:49:47 | 20 | Voice | 213 |
| (866) 464-9480 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/26/2017 12:49:27 | 06/26/2017 12:49:53 | 26 | Voice | 213 |
| (866) 464-9480 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/26/2017 12:49:27 | 06/26/2017 12:49:53 | 26 | Voice | 213 |
| (660) 353-1057 | (660) 851-3791 | | Outbound | 06/26/2017 12:50:54 | 06/26/2017 12:50:54 | 0 | Text Detail | 193 |
| 3-5615 | (660) 353-1057 | | Inbound | 06/26/2017 13:39:23 | 06/26/2017 13:39:23 | 0 | Text Detail | 193 |
| 3-5615 | (660) 353-1057 | | Undetermined | 06/26/2017 13:39:23 | 06/26/2017 13:39:23 | 0 | Text Detail | 193 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 06/26/2017 13:54:45 | 06/26/2017 13:54:45 | 0 | Text Detail | 193 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 353-1057 | (660) 591-2239 | | Outbound | 06/26/2017 14:09:09 | 06/26/2017 14:09:09 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 06/26/2017 14:14:28 | 06/26/2017 14:14:28 | 0 | Text Detail | 229 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 06/26/2017 14:14:38 | 06/26/2017 14:14:38 | 0 | Text Detail | 195 |
| (928) 582-7910 | -26 | (660) 353-1057 | Routed_Call | 06/26/2017 14:14:42 | 06/26/2017 14:15:13 | 31 | Voice | 213 |
| (928) 582-7910 | (660) 353-1057 | -26 | Inbound | 06/26/2017 14:14:43 | 06/26/2017 14:15:13 | 30 | Voice | 213 |
| (660) 200-9122 | -944 | (660) 353-1057 | Routed_Call | 06/26/2017 15:27:42 | 06/26/2017 15:28:28 | 46 | Voice | 213 |
| (660) 200-9122 | (660) 353-1057 | -944 | Inbound | 06/26/2017 15:27:43 | 06/26/2017 15:28:28 | 45 | Voice | 213 |
| (660) 591-3735 | (660) 353-1057 | | Inbound | 06/26/2017 15:39:06 | 06/26/2017 15:39:06 | 0 | Text Detail | 196 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 06/26/2017 17:40:02 | 06/26/2017 17:40:02 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 06/26/2017 17:42:53 | 06/26/2017 17:42:53 | 0 | Text Detail | 194 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 06/26/2017 17:43:36 | 06/26/2017 17:43:36 | 0 | Text Detail | 194 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 06/26/2017 17:53:40 | 06/26/2017 17:53:40 | 0 | Text Detail | 193 |
| (815) 722-5780 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/26/2017 18:44:35 | 06/26/2017 18:45:05 | 30 | Voice | 213 |
| (815) 722-5780 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/26/2017 18:44:35 | 06/26/2017 18:45:05 | 30 | Voice | 213 |
| (815) 722-5780 | (660) 353-1057 | -321 | Undetermined | 06/26/2017 18:44:36 | 06/26/2017 18:44:58 | 22 | Voice | 213 |
| (815) 722-5780 | (660) 353-1057 | (660) 353-1057 | Inbound | 06/26/2017 18:47:08 | 06/26/2017 18:54:30 | 442 | Voice | 213 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 06/26/2017 18:47:54 | 06/26/2017 18:47:54 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 06/26/2017 18:47:55 | 06/26/2017 18:47:55 | 0 | Text Detail | 228 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 06/26/2017 19:07:41 | 06/26/2017 19:07:41 | 0 | Text Detail | 228 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 06/26/2017 19:26:03 | 06/26/2017 19:26:03 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 06/26/2017 19:35:08 | 06/26/2017 19:35:08 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 06/26/2017 19:35:30 | 06/26/2017 19:35:30 | 0 | Text Detail | 193 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 06/26/2017 19:36:07 | 06/26/2017 19:36:07 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 06/26/2017 19:40:13 | 06/26/2017 19:40:13 | 0 | Text Detail | 192 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 06/26/2017 19:47:03 | 06/26/2017 19:47:03 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 06/26/2017 20:15:17 | 06/26/2017 20:15:17 | 0 | Text Detail | 194 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 06/26/2017 20:15:51 | 06/26/2017 20:15:51 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 06/26/2017 20:16:20 | 06/26/2017 20:16:20 | 0 | Text Detail | 195 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 06/26/2017 20:18:16 | 06/26/2017 20:18:16 | 0 | Text Detail | 193 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 06/26/2017 21:49:58 | 06/26/2017 21:49:58 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 06/26/2017 22:34:11 | 06/26/2017 22:34:11 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-2675 | (660) 591-2675 | Outbound | 06/26/2017 22:34:19 | 06/26/2017 22:40:55 | 396 | Voice | 213 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 06/26/2017 22:59:34 | 06/26/2017 22:59:34 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 06/27/2017 03:39:28 | 06/27/2017 03:39:28 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-6565 | | Outbound | 06/27/2017 03:45:31 | 06/27/2017 03:45:31 | 0 | Text Detail | 194 |
| (866) 464-9480 | (660) 353-1057 | -447 | Inbound | 06/27/2017 08:06:38 | 06/27/2017 08:07:11 | 33 | Voice | 213 |
| (866) 464-9480 | -447 | (660) 353-1057 | Routed_Call | 06/27/2017 08:06:38 | 06/27/2017 08:07:11 | 33 | Voice | 213 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| 4-1570 | (660) 353-1057 | | Inbound | 06/27/2017 08:08:40 | 06/27/2017 08:08:40 | 0 | Text Detail | 193 |
| 4-1570 | (660) 353-1057 | | Undetermined | 06/27/2017 08:08:40 | 06/27/2017 08:08:40 | 0 | Text Detail | 193 |
| (929) 201-3142 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/27/2017 09:50:34 | 06/27/2017 09:51:14 | 40 | Voice | 213 |
| (215) 540-8888 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/27/2017 10:36:31 | 06/27/2017 10:38:11 | 100 | Voice | 213 |
| (215) 540-8888 | (660) 353-1057 | -312 | Undetermined | 06/27/2017 10:36:31 | 06/27/2017 10:36:57 | 26 | Voice | 213 |
| (215) 540-8888 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/27/2017 10:36:31 | 06/27/2017 10:38:11 | 100 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 06/27/2017 10:38:15 | 06/27/2017 10:38:15 | 0 | Text Detail | 193 |
| (267) 273-3065 | (660) 353-1057 | | Inbound | 06/27/2017 10:38:53 | 06/27/2017 10:38:53 | 0 | Text Detail | 193 |
| (267) 273-3065 | (660) 353-1057 | | Inbound | 06/27/2017 10:38:54 | 06/27/2017 10:38:54 | 0 | Text Detail | 193 |
| (267) 273-3065 | (660) 353-1057 | | Inbound | 06/27/2017 10:38:55 | 06/27/2017 10:38:55 | 0 | Text Detail | 193 |
| (866) 464-9480 | (660) 353-1057 | -297 | Undetermined | 06/27/2017 11:44:37 | 06/27/2017 11:45:02 | 25 | Voice | 213 |
| (866) 464-9480 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/27/2017 11:44:37 | 06/27/2017 11:45:08 | 31 | Voice | 213 |
| (866) 464-9480 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/27/2017 11:44:37 | 06/27/2017 11:45:08 | 31 | Voice | 213 |
| 4-1570 | (660) 353-1057 | | Inbound | 06/27/2017 12:02:40 | 06/27/2017 12:02:40 | 0 | Text Detail | 193 |
| 4-1570 | (660) 353-1057 | | Undetermined | 06/27/2017 12:02:40 | 06/27/2017 12:02:40 | 0 | Text Detail | 193 |
| (815) 722-5780 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/27/2017 12:47:31 | 06/27/2017 12:48:02 | 31 | Voice | 213 |
| (815) 722-5780 | (660) 353-1057 | -539 | Undetermined | 06/27/2017 12:47:31 | 06/27/2017 12:47:58 | 27 | Voice | 213 |
| (815) 722-5780 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/27/2017 12:47:31 | 06/27/2017 12:48:02 | 31 | Voice | 213 |
| (660) 353-1057 | (660) 591-2239 | (660) 591-2239 | Outbound | 06/27/2017 14:00:05 | 06/27/2017 14:01:23 | 78 | Voice | 213 |
| (844) 554-0407 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/27/2017 16:46:05 | 06/27/2017 16:46:38 | 33 | Voice | 213 |
| (800) 660-5542 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/27/2017 17:16:04 | 06/27/2017 17:16:35 | 31 | Voice | 213 |
| (800) 660-5542 | (660) 353-1057 | -251 | Undetermined | 06/27/2017 17:16:04 | 06/27/2017 17:16:30 | 26 | Voice | 213 |
| (800) 660-5542 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/27/2017 17:16:04 | 06/27/2017 17:16:35 | 31 | Voice | 213 |
| (660) 353-1057 | (660) 385-7734 | (660) 385-7734 | Outbound | 06/27/2017 17:37:53 | 06/27/2017 17:51:49 | 836 | Voice | 213 |
| (660) 353-1057 | (660) 773-5500 | (660) 773-5500 | Outbound | 06/27/2017 18:09:15 | 06/27/2017 18:11:23 | 128 | Voice | 213 |
| (660) 353-1057 | (660) 591-3735 | | Outbound | 06/27/2017 18:18:40 | 06/27/2017 18:18:40 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 395-8671 | 395-8671 | Outbound | 06/27/2017 18:25:26 | 06/27/2017 18:27:53 | 147 | Voice | 213 |
| (660) 591-3735 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/27/2017 20:35:25 | 06/27/2017 20:35:54 | 29 | Voice | 213 |
| (660) 591-3735 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/27/2017 20:35:25 | 06/27/2017 20:35:54 | 29 | Voice | 213 |
| (660) 591-3735 | (660) 353-1057 | -139 | Undetermined | 06/27/2017 20:35:27 | 06/27/2017 20:35:54 | 27 | Voice | 213 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 06/27/2017 21:16:32 | 06/27/2017 21:16:32 | 0 | Text Detail | 194 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 06/27/2017 21:26:18 | 06/27/2017 21:26:18 | 0 | Text Detail | 193 |
| (660) 353-1057 | (872) 301-6419 | | Outbound | 06/27/2017 21:37:48 | 06/27/2017 21:37:48 | 0 | Text Detail | 192 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 06/27/2017 21:38:50 | 06/27/2017 21:38:50 | 0 | Text Detail | 193 |
| (660) 353-1057 | (708) 770-6296 | (708) 770-6296 | Outbound | 06/27/2017 21:44:35 | 06/27/2017 21:44:51 | 16 | Voice | 213 |
| (660) 353-1057 | (708) 770-6296 | (708) 770-6296 | Outbound | 06/27/2017 21:45:01 | 06/27/2017 21:45:22 | 21 | Voice | 213 |
| (660) 353-1057 | (708) 770-6296 | (708) 770-6296 | Outbound | 06/27/2017 21:46:06 | 06/27/2017 21:46:39 | 33 | Voice | 213 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 353-1057 | (872) 301-6419 | | Outbound | 06/27/2017 22:02:18 | 06/27/2017 22:02:18 | 0 | Text Detail | 193 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 06/27/2017 22:03:57 | 06/27/2017 22:03:57 | 0 | Text Detail | 193 |
| (660) 353-1057 | (872) 301-6419 | | Outbound | 06/27/2017 22:06:38 | 06/27/2017 22:06:38 | 0 | Text Detail | 194 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 06/27/2017 22:07:50 | 06/27/2017 22:07:50 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 06/28/2017 06:42:21 | 06/28/2017 06:42:21 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-2675 | (660) 591-2675 | Outbound | 06/28/2017 07:36:04 | 06/28/2017 07:36:38 | 34 | Voice | 213 |
| -3333 | (660) 353-1057 | | Inbound | 06/28/2017 07:53:40 | 06/28/2017 07:53:40 | 0 | Text Detail | 197 |
| -3333 | (660) 353-1057 | | Inbound | 06/28/2017 07:53:41 | 06/28/2017 07:53:41 | 0 | Text Detail | 197 |
| (866) 464-9480 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/28/2017 08:19:40 | 06/28/2017 08:20:14 | 34 | Voice | 213 |
| 4-1570 | (660) 353-1057 | | Inbound | 06/28/2017 08:34:26 | 06/28/2017 08:34:26 | 0 | Text Detail | 192 |
| 4-1570 | (660) 353-1057 | | Undetermined | 06/28/2017 08:34:26 | 06/28/2017 08:34:26 | 0 | Text Detail | 192 |
| (612) 715-7398 | (660) 353-1057 | (660) 353-1057 | Undetermined | 06/28/2017 08:50:07 | 06/28/2017 08:50:34 | 27 | Voice | 213 |
| (800) 236-4300 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/28/2017 08:50:31 | 06/28/2017 08:50:36 | 5 | Voice | 213 |
| (800) 236-4300 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/28/2017 08:50:31 | 06/28/2017 08:50:36 | 5 | Voice | 213 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 06/28/2017 08:50:48 | 06/28/2017 08:50:48 | 0 | Text Detail | 192 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 06/28/2017 08:51:31 | 06/28/2017 08:51:31 | 0 | Text Detail | 192 |
| 78-2929 | (660) 353-1057 | | Inbound | 06/28/2017 10:52:25 | 06/28/2017 10:52:25 | 0 | Text Detail | 193 |
| 78-2929 | (660) 353-1057 | | Undetermined | 06/28/2017 10:52:25 | 06/28/2017 10:52:25 | 0 | Text Detail | 193 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 06/28/2017 11:03:53 | 06/28/2017 11:03:53 | 0 | Text Detail | 193 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 06/28/2017 11:04:49 | 06/28/2017 11:04:49 | 0 | Text Detail | 228 |
| (866) 464-9480 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/28/2017 11:09:22 | 06/28/2017 11:09:54 | 32 | Voice | 213 |
| (866) 464-9480 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/28/2017 11:09:22 | 06/28/2017 11:09:54 | 32 | Voice | 213 |
| (866) 464-9480 | (660) 353-1057 | -743 | Undetermined | 06/28/2017 11:09:22 | 06/28/2017 11:09:48 | 26 | Voice | 213 |
| (844) 554-0407 | -187 | (660) 353-1057 | Routed_Call | 06/28/2017 14:01:04 | 06/28/2017 14:01:48 | 44 | Voice | 213 |
| (844) 554-0407 | (660) 353-1057 | -187 | Inbound | 06/28/2017 14:01:04 | 06/28/2017 14:01:48 | 44 | Voice | 213 |
| (660) 591-2239 | -532 | (1660) 353-1057 | Routed_Call | 06/28/2017 14:18:41 | 06/28/2017 14:22:30 | 229 | Voice | 213 |
| (660) 591-2239 | (660) 353-1057 | -532 | Inbound | 06/28/2017 14:18:43 | 06/28/2017 14:22:30 | 227 | Voice | 213 |
| (339) 216-4468 | -16 | (660) 353-1057 | Routed_Call | 06/28/2017 14:23:41 | 06/28/2017 14:23:42 | 1 | Voice | 213 |
| (339) 216-4468 | (660) 353-1057 | -16 | Routed_Call | 06/28/2017 14:23:42 | 06/28/2017 14:23:42 | 0 | Voice | 213 |
| (339) 216-4468 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/28/2017 14:23:43 | 06/28/2017 14:24:17 | 34 | Voice | 213 |
| (339) 216-4468 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/28/2017 14:23:43 | 06/28/2017 14:24:17 | 34 | Voice | 213 |
| (339) 216-4468 | (660) 353-1057 | -693 | Undetermined | 06/28/2017 14:23:43 | 06/28/2017 14:24:03 | 20 | Voice | 213 |
| (660) 353-1057 | (660) 591-5062 | | Outbound | 06/28/2017 14:24:51 | 06/28/2017 14:24:51 | 0 | Text Detail | 196 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 06/28/2017 14:42:44 | 06/28/2017 14:42:44 | 0 | Text Detail | 193 |
| (660) 591-5062 | (660) 353-1057 | | Inbound | 06/28/2017 15:20:39 | 06/28/2017 15:20:39 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-5062 | | Outbound | 06/28/2017 15:42:42 | 06/28/2017 15:42:42 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 06/28/2017 15:54:06 | 06/28/2017 15:54:06 | 0 | Text Detail | 228 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 591-2239 | (660) 353-1057 | | Inbound | 06/28/2017 15:56:32 | 06/28/2017 15:56:32 | 0 | Text Detail | 193 |
| (800) 660-5542 | -223 | (660) 353-1057 | Routed_Call | 06/28/2017 16:10:37 | 06/28/2017 16:10:41 | 4 | Voice | 213 |
| (800) 660-5542 | (660) 353-1057 | -223 | Routed_Call | 06/28/2017 16:10:38 | 06/28/2017 16:10:41 | 3 | Voice | 213 |
| (800) 660-5542 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/28/2017 16:10:39 | 06/28/2017 16:11:18 | 39 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 06/28/2017 16:11:20 | 06/28/2017 16:11:20 | 0 | Text Detail | 193 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 06/28/2017 17:03:21 | 06/28/2017 17:03:21 | 0 | Text Detail | 192 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 06/28/2017 17:03:44 | 06/28/2017 17:03:44 | 0 | Text Detail | 192 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 06/28/2017 17:03:47 | 06/28/2017 17:03:47 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 06/28/2017 17:06:17 | 06/28/2017 17:06:17 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 06/28/2017 17:06:24 | 06/28/2017 17:06:24 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 06/28/2017 17:11:13 | 06/28/2017 17:11:13 | 0 | Text Detail | 192 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 06/28/2017 17:33:03 | 06/28/2017 17:33:03 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 06/28/2017 17:34:37 | 06/28/2017 17:34:37 | 0 | Text Detail | 195 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 06/28/2017 17:36:07 | 06/28/2017 17:36:07 | 0 | Text Detail | 229 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 06/28/2017 17:37:04 | 06/28/2017 17:37:04 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 06/28/2017 17:37:19 | 06/28/2017 17:37:19 | 0 | Text Detail | 193 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 06/28/2017 17:38:51 | 06/28/2017 17:38:51 | 0 | Text Detail | 194 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 06/28/2017 17:38:52 | 06/28/2017 17:38:52 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 385-7734 | (660) 385-7734 | Outbound | 06/28/2017 17:39:09 | 06/28/2017 17:50:47 | 698 | Voice | 213 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 06/28/2017 17:52:41 | 06/28/2017 17:52:41 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 06/28/2017 17:52:42 | 06/28/2017 17:52:42 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-3735 | | Outbound | 06/28/2017 18:07:52 | 06/28/2017 18:07:52 | 0 | Text Detail | 194 |
| (660) 591-3735 | (660) 353-1057 | | Inbound | 06/28/2017 18:08:17 | 06/28/2017 18:08:17 | 0 | Text Detail | 194 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 06/28/2017 18:40:31 | 06/28/2017 18:40:31 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 06/28/2017 18:57:46 | 06/28/2017 18:57:46 | 0 | Text Detail | 193 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 06/28/2017 18:58:41 | 06/28/2017 18:58:41 | 0 | Text Detail | 195 |
| (660) 537-9370 | (660) 353-1057 | (660) 353-1057 | Inbound | 06/28/2017 21:27:57 | 06/28/2017 21:34:32 | 395 | Voice | 213 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 06/28/2017 21:52:11 | 06/28/2017 21:52:11 | 0 | Text Detail | 228 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 06/28/2017 21:52:16 | 06/28/2017 21:52:16 | 0 | Text Detail | 194 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 06/28/2017 21:52:23 | 06/28/2017 21:52:23 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 06/28/2017 21:55:57 | 06/28/2017 21:55:57 | 0 | Text Detail | 195 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 06/28/2017 21:56:24 | 06/28/2017 21:56:24 | 0 | Text Detail | 194 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 06/28/2017 21:56:40 | 06/28/2017 21:56:40 | 0 | Text Detail | 228 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 06/28/2017 21:56:56 | 06/28/2017 21:56:56 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 06/28/2017 21:57:07 | 06/28/2017 21:57:07 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 06/28/2017 21:57:28 | 06/28/2017 21:57:28 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 06/28/2017 21:57:43 | 06/28/2017 21:57:43 | 0 | Text Detail | 194 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 353-1057 | (660) 591-2675 | | Outbound | 06/28/2017 21:58:17 | 06/28/2017 21:58:17 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 06/28/2017 21:58:41 | 06/28/2017 21:58:41 | 0 | Text Detail | 193 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 06/28/2017 22:01:07 | 06/28/2017 22:01:07 | 0 | Text Detail | 195 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 06/28/2017 22:01:26 | 06/28/2017 22:01:26 | 0 | Text Detail | 228 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 06/28/2017 22:09:04 | 06/28/2017 22:09:04 | 0 | Text Detail | 192 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 06/28/2017 22:09:27 | 06/28/2017 22:09:27 | 0 | Text Detail | 194 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 06/28/2017 22:09:29 | 06/28/2017 22:09:29 | 0 | Text Detail | 193 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 06/28/2017 22:09:33 | 06/28/2017 22:09:33 | 0 | Text Detail | 192 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 06/28/2017 22:09:35 | 06/28/2017 22:09:35 | 0 | Text Detail | 193 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 06/28/2017 22:09:37 | 06/28/2017 22:09:37 | 0 | Text Detail | 193 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 06/28/2017 22:09:40 | 06/28/2017 22:09:40 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 06/28/2017 22:18:04 | 06/28/2017 22:18:04 | 0 | Text Detail | 192 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 06/28/2017 22:18:34 | 06/28/2017 22:18:34 | 0 | Text Detail | 229 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 06/28/2017 22:18:37 | 06/28/2017 22:18:37 | 0 | Text Detail | 228 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 06/28/2017 22:18:40 | 06/28/2017 22:18:40 | 0 | Text Detail | 192 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 06/28/2017 22:18:43 | 06/28/2017 22:18:43 | 0 | Text Detail | 195 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 06/28/2017 22:18:45 | 06/28/2017 22:18:45 | 0 | Text Detail | 192 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 06/28/2017 22:18:48 | 06/28/2017 22:18:48 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 06/28/2017 22:19:57 | 06/28/2017 22:19:57 | 0 | Text Detail | 196 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 06/28/2017 22:20:32 | 06/28/2017 22:20:32 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 06/28/2017 22:20:42 | 06/28/2017 22:20:42 | 0 | Text Detail | 193 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 06/28/2017 22:21:30 | 06/28/2017 22:21:30 | 0 | Text Detail | 228 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 06/28/2017 22:24:21 | 06/28/2017 22:24:21 | 0 | Text Detail | 196 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 06/28/2017 22:25:37 | 06/28/2017 22:25:37 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 06/28/2017 22:26:31 | 06/28/2017 22:26:31 | 0 | Text Detail | 194 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 06/28/2017 22:26:49 | 06/28/2017 22:26:49 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 06/28/2017 22:28:09 | 06/28/2017 22:28:09 | 0 | Text Detail | 228 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 06/28/2017 22:28:43 | 06/28/2017 22:28:43 | 0 | Text Detail | 194 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 06/28/2017 22:29:00 | 06/28/2017 22:29:00 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 06/28/2017 22:29:29 | 06/28/2017 22:29:29 | 0 | Text Detail | 229 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 06/28/2017 22:56:18 | 06/28/2017 22:56:18 | 0 | Text Detail | 229 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 06/28/2017 23:04:42 | 06/28/2017 23:04:42 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 06/28/2017 23:05:01 | 06/28/2017 23:05:01 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 06/28/2017 23:54:14 | 06/28/2017 23:54:14 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 06/28/2017 23:54:15 | 06/28/2017 23:54:15 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 06/28/2017 23:56:31 | 06/28/2017 23:56:31 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 06/28/2017 23:56:32 | 06/28/2017 23:56:32 | 0 | Text Detail | 193 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (866) 464-9480 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/29/2017 08:03:08 | 06/29/2017 08:03:22 | 14 | Voice | 213 |
| (866) 464-9480 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/29/2017 08:03:08 | 06/29/2017 08:03:22 | 14 | Voice | 213 |
| (866) 464-9480 | (660) 353-1057 | -933 | Undetermined | 06/29/2017 08:03:08 | 06/29/2017 08:03:17 | 9 | Voice | 213 |
| 52-7365 | (660) 353-1057 | | Undetermined | 06/29/2017 11:20:03 | 06/29/2017 11:20:03 | 0 | Text Detail | 193 |
| 52-7365 | (660) 353-1057 | | Inbound | 06/29/2017 11:20:03 | 06/29/2017 11:20:03 | 0 | Text Detail | 193 |
| (866) 464-9480 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/29/2017 11:22:54 | 06/29/2017 11:23:09 | 15 | Voice | 213 |
| (866) 464-9480 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/29/2017 11:22:54 | 06/29/2017 11:23:09 | 15 | Voice | 213 |
| (866) 464-9480 | (660) 353-1057 | -425 | Undetermined | 06/29/2017 11:22:55 | 06/29/2017 11:23:03 | 8 | Voice | 213 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 06/29/2017 13:30:36 | 06/29/2017 13:30:36 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 06/29/2017 13:30:37 | 06/29/2017 13:30:37 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 06/29/2017 13:33:16 | 06/29/2017 13:33:16 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 06/29/2017 13:33:17 | 06/29/2017 13:33:17 | 0 | Text Detail | 192 |
| (660) 773-5500 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/29/2017 14:33:41 | 06/29/2017 14:34:33 | 52 | Voice | 213 |
| (660) 773-5500 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/29/2017 14:33:41 | 06/29/2017 14:34:33 | 52 | Voice | 213 |
| (660) 773-5500 | (660) 353-1057 | -431 | Undetermined | 06/29/2017 14:33:41 | 06/29/2017 14:34:08 | 27 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 06/29/2017 14:34:36 | 06/29/2017 14:34:36 | 0 | Text Detail | 193 |
| (815) 722-5780 | (660) 353-1057 | -270 | Undetermined | 06/29/2017 15:12:24 | 06/29/2017 15:12:51 | 27 | Voice | 213 |
| (815) 722-5780 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/29/2017 15:12:24 | 06/29/2017 15:12:55 | 31 | Voice | 213 |
| (815) 722-5780 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/29/2017 15:12:24 | 06/29/2017 15:12:55 | 31 | Voice | 213 |
| (815) 722-5780 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/29/2017 18:56:29 | 06/29/2017 18:56:33 | 4 | Voice | 213 |
| (815) 722-5780 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/29/2017 18:56:40 | 06/29/2017 18:56:44 | 4 | Voice | 213 |
| (660) 353-1057 | (660) 591-3735 | (660) 591-3735 | Outbound | 06/29/2017 20:14:11 | 06/29/2017 20:16:08 | 117 | Voice | 213 |
| (660) 353-1057 | (660) 773-5500 | (660) 773-5500 | Outbound | 06/29/2017 20:18:13 | 06/29/2017 20:20:46 | 153 | Voice | 213 |
| (660) 773-5500 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/29/2017 20:22:49 | 06/29/2017 20:23:50 | 61 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 06/29/2017 20:23:53 | 06/29/2017 20:23:53 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 773-5500 | (660) 773-5500 | Outbound | 06/29/2017 20:35:05 | 06/29/2017 20:36:29 | 84 | Voice | 213 |
| (660) 353-1057 | (660) 773-5500 | (660) 773-5500 | Outbound | 06/29/2017 20:37:01 | 06/29/2017 20:40:02 | 181 | Voice | 213 |
| (660) 773-5500 | -517 | (660) 353-1057 | Routed_Call | 06/29/2017 20:40:20 | 06/29/2017 20:42:37 | 137 | Voice | 213 |
| (660) 773-5500 | (660) 353-1057 | -517 | Inbound | 06/29/2017 20:40:20 | 06/29/2017 20:42:37 | 137 | Voice | 213 |
| (660) 353-1057 | (708) 770-6296 | (708) 770-6296 | Outbound | 06/29/2017 20:46:18 | 06/29/2017 20:46:58 | 40 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 06/29/2017 20:49:05 | 06/29/2017 20:49:05 | 0 | Text Detail | 193 |
| (660) 353-1057 | (872) 301-6419 | | Outbound | 06/29/2017 20:53:45 | 06/29/2017 20:53:45 | 0 | Text Detail | 194 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 06/29/2017 21:45:14 | 06/29/2017 21:45:14 | 0 | Text Detail | 193 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 06/29/2017 21:58:02 | 06/29/2017 21:58:02 | 0 | Text Detail | 194 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 06/29/2017 21:58:17 | 06/29/2017 21:58:17 | 0 | Text Detail | 193 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 06/29/2017 22:01:18 | 06/29/2017 22:01:18 | 0 | Text Detail | 192 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 06/29/2017 22:01:27 | 06/29/2017 22:01:27 | 0 | Text Detail | 193 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 353-1057 | (660) 591-2675 | | Outbound | 06/29/2017 22:23:01 | 06/29/2017 22:23:01 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 06/29/2017 22:23:12 | 06/29/2017 22:23:12 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 06/29/2017 22:23:23 | 06/29/2017 22:23:23 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 06/29/2017 22:23:26 | 06/29/2017 22:23:26 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 06/29/2017 22:24:20 | 06/29/2017 22:24:20 | 0 | Text Detail | 193 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 06/29/2017 23:17:57 | 06/29/2017 23:17:57 | 0 | Text Detail | 194 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 06/29/2017 23:19:49 | 06/29/2017 23:19:49 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 06/30/2017 05:10:48 | 06/30/2017 05:10:48 | 0 | Text Detail | 229 |
| -3333 | (660) 353-1057 | | Inbound | 06/30/2017 05:10:49 | 06/30/2017 05:10:49 | 0 | Text Detail | 229 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 06/30/2017 05:38:34 | 06/30/2017 05:38:34 | 0 | Text Detail | 192 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 06/30/2017 05:42:06 | 06/30/2017 05:42:06 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 06/30/2017 05:43:35 | 06/30/2017 05:43:35 | 0 | Text Detail | 195 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 06/30/2017 05:46:21 | 06/30/2017 05:46:21 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 06/30/2017 05:47:03 | 06/30/2017 05:47:03 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 06/30/2017 05:47:14 | 06/30/2017 05:47:14 | 0 | Text Detail | 193 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 06/30/2017 05:48:32 | 06/30/2017 05:48:32 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 06/30/2017 05:57:24 | 06/30/2017 05:57:24 | 0 | Text Detail | 193 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 06/30/2017 05:58:47 | 06/30/2017 05:58:47 | 0 | Text Detail | 196 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 06/30/2017 05:59:10 | 06/30/2017 05:59:10 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 06/30/2017 06:05:30 | 06/30/2017 06:05:30 | 0 | Text Detail | 228 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 06/30/2017 06:06:32 | 06/30/2017 06:06:32 | 0 | Text Detail | 228 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 06/30/2017 06:09:54 | 06/30/2017 06:09:54 | 0 | Text Detail | 194 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 06/30/2017 06:10:51 | 06/30/2017 06:10:51 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 06/30/2017 06:12:30 | 06/30/2017 06:12:30 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 06/30/2017 06:12:39 | 06/30/2017 06:12:39 | 0 | Text Detail | 193 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 06/30/2017 06:12:44 | 06/30/2017 06:12:44 | 0 | Text Detail | 193 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 06/30/2017 06:12:59 | 06/30/2017 06:12:59 | 0 | Text Detail | 193 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 06/30/2017 06:13:14 | 06/30/2017 06:13:14 | 0 | Text Detail | 228 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 06/30/2017 06:13:54 | 06/30/2017 06:13:54 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 06/30/2017 06:14:01 | 06/30/2017 06:14:01 | 0 | Text Detail | 195 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 06/30/2017 06:14:37 | 06/30/2017 06:14:37 | 0 | Text Detail | 229 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 06/30/2017 06:15:03 | 06/30/2017 06:15:03 | 0 | Text Detail | 192 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 06/30/2017 06:15:27 | 06/30/2017 06:15:27 | 0 | Text Detail | 192 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 06/30/2017 06:15:45 | 06/30/2017 06:15:45 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 06/30/2017 06:16:15 | 06/30/2017 06:16:15 | 0 | Text Detail | 229 |
| -3333 | (660) 353-1057 | | Inbound | 06/30/2017 07:33:01 | 06/30/2017 07:33:01 | 0 | Text Detail | 229 |
| -3333 | (660) 353-1057 | | Inbound | 06/30/2017 07:33:02 | 06/30/2017 07:33:02 | 0 | Text Detail | 229 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (612) 715-7398 | (660) 353-1057 | | Inbound | 06/30/2017 07:41:35 | 06/30/2017 07:41:35 | 0 | Text Detail | 193 |
| 4-1570 | (660) 353-1057 | | Undetermined | 06/30/2017 08:05:12 | 06/30/2017 08:05:12 | 0 | Text Detail | 193 |
| 4-1570 | (660) 353-1057 | | Inbound | 06/30/2017 08:05:12 | 06/30/2017 08:05:12 | 0 | Text Detail | 193 |
| (866) 464-9480 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/30/2017 08:24:59 | 06/30/2017 08:25:13 | 14 | Voice | 213 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 06/30/2017 08:46:56 | 06/30/2017 08:46:56 | 0 | Text Detail | 193 |
| -9329 | (660) 353-1057 | | Inbound | 06/30/2017 09:10:06 | 06/30/2017 09:10:06 | 0 | Text Detail | 193 |
| (660) 460-8559 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/30/2017 09:35:24 | 06/30/2017 09:36:27 | 63 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 06/30/2017 09:36:30 | 06/30/2017 09:36:30 | 0 | Text Detail | 193 |
| 4-1570 | (660) 353-1057 | | Inbound | 06/30/2017 10:01:55 | 06/30/2017 10:01:55 | 0 | Text Detail | 193 |
| 4-1570 | (660) 353-1057 | | Undetermined | 06/30/2017 10:01:55 | 06/30/2017 10:01:55 | 0 | Text Detail | 193 |
| (844) 554-0407 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/30/2017 10:31:44 | 06/30/2017 10:32:16 | 32 | Voice | 213 |
| (844) 554-0407 | (660) 353-1057 | -865 | Undetermined | 06/30/2017 10:31:44 | 06/30/2017 10:32:10 | 26 | Voice | 213 |
| (844) 554-0407 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/30/2017 10:31:44 | 06/30/2017 10:32:16 | 32 | Voice | 213 |
| (580) 798-0350 | (660) 353-1057 | -738 | Undetermined | 06/30/2017 10:51:54 | 06/30/2017 10:52:19 | 25 | Voice | 213 |
| (580) 798-0350 | -738 | (660) 353-1057 | Routed_Call | 06/30/2017 10:51:54 | 06/30/2017 10:52:19 | 25 | Voice | 213 |
| 5-0427 | (660) 353-1057 | | Inbound | 06/30/2017 11:21:28 | 06/30/2017 11:21:28 | 0 | Text Detail | 193 |
| 5-0427 | (660) 353-1057 | | Undetermined | 06/30/2017 11:21:28 | 06/30/2017 11:21:28 | 0 | Text Detail | 193 |
| (866) 464-9480 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/30/2017 11:37:56 | 06/30/2017 11:38:28 | 32 | Voice | 213 |
| (660) 353-1057 | (660) 460-8559 | (660) 460-8559 | Outbound | 06/30/2017 11:44:26 | 06/30/2017 11:46:58 | 152 | Voice | 213 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 06/30/2017 11:49:24 | 06/30/2017 11:49:24 | 0 | Text Detail | 192 |
| (866) 464-9480 | (660) 353-1057 | -363 | Undetermined | 06/30/2017 13:00:24 | 06/30/2017 13:00:44 | 20 | Voice | 213 |
| (866) 464-9480 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/30/2017 13:00:24 | 06/30/2017 13:00:50 | 26 | Voice | 213 |
| (866) 464-9480 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/30/2017 13:00:24 | 06/30/2017 13:00:50 | 26 | Voice | 213 |
| (480) 500-7531 | (660) 353-1057 | | Inbound | 06/30/2017 13:06:46 | 06/30/2017 13:06:46 | 0 | Text Detail | 193 |
| (815) 722-5780 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 06/30/2017 13:27:05 | 06/30/2017 13:27:34 | 29 | Voice | 213 |
| (815) 722-5780 | (660) 353-1057 | -874 | Undetermined | 06/30/2017 13:27:05 | 06/30/2017 13:27:28 | 23 | Voice | 213 |
| (815) 722-5780 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 06/30/2017 13:27:05 | 06/30/2017 13:27:34 | 29 | Voice | 213 |
| 5-7758 | (660) 353-1057 | | Inbound | 06/30/2017 14:49:32 | 06/30/2017 14:49:32 | 0 | Text Detail | 193 |
| (507) 990-7049 | (660) 353-1057 | -205 | Undetermined | 06/30/2017 16:56:58 | 06/30/2017 16:57:02 | 4 | Voice | 213 |
| (507) 990-7049 | -205 | (660) 353-1057 | Routed_Call | 06/30/2017 16:56:58 | 06/30/2017 16:57:02 | 4 | Voice | 213 |
| (660) 353-1057 | (309) 648-1302 | | Outbound | 06/30/2017 17:51:58 | 06/30/2017 17:51:58 | 0 | Text Detail | 195 |
| (660) 353-1057 | (660) 353-9466 | (660) 353-9466 | Outbound | 06/30/2017 17:55:08 | 06/30/2017 18:07:50 | 762 | Voice | 213 |
| (660) 349-0289 | -533 | (660) 353-1057 | Routed_Call | 06/30/2017 18:01:13 | 06/30/2017 18:01:35 | 22 | Voice | 213 |
| (660) 349-0289 | (660) 353-1057 | -533 | Undetermined | 06/30/2017 18:01:15 | 06/30/2017 18:01:35 | 20 | Voice | 213 |
| (660) 353-1057 | (660) 591-3735 | | Outbound | 06/30/2017 18:15:39 | 06/30/2017 18:15:39 | 0 | Text Detail | 228 |
| (660) 591-3735 | (660) 353-1057 | | Inbound | 06/30/2017 18:17:53 | 06/30/2017 18:17:53 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 385-7734 | (660) 385-7734 | Outbound | 06/30/2017 22:14:59 | 06/30/2017 22:15:36 | 37 | Voice | 213 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 353-1057 | (660) 349-0289 | (660) 349-0289 | Outbound | 06/30/2017 22:15:56 | 06/30/2017 22:28:59 | 783 | Voice | 213 |
| (660) 385-7734 | (660) 353-1057 | -294 | Inbound | 06/30/2017 22:18:01 | 06/30/2017 22:18:42 | 41 | Voice | 213 |
| (660) 385-7734 | -294 | (660) 353-1057 | Routed_Call | 06/30/2017 22:18:01 | 06/30/2017 22:18:41 | 40 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 07/01/2017 00:49:08 | 07/01/2017 00:49:08 | 0 | Text Detail | 193 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/01/2017 00:56:02 | 07/01/2017 00:56:35 | 33 | Voice | 213 |
| (660) 353-1057 | (872) 301-6419 | | Outbound | 07/01/2017 02:02:45 | 07/01/2017 02:02:45 | 0 | Text Detail | 192 |
| (872) 301-6419 | -867 | (660) 353-1057 | Routed_Call | 07/01/2017 02:03:22 | 07/01/2017 02:04:23 | 61 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -867 | Inbound | 07/01/2017 02:03:23 | 07/01/2017 02:04:23 | 60 | Voice | 213 |
| 4-1570 | (660) 353-1057 | | Undetermined | 07/01/2017 08:33:46 | 07/01/2017 08:33:46 | 0 | Text Detail | 193 |
| 4-1570 | (660) 353-1057 | | Inbound | 07/01/2017 08:33:46 | 07/01/2017 08:33:46 | 0 | Text Detail | 193 |
| 4-1570 | (660) 353-1057 | | Undetermined | 07/01/2017 09:02:30 | 07/01/2017 09:02:30 | 0 | Text Detail | 193 |
| 4-1570 | (660) 353-1057 | | Inbound | 07/01/2017 09:02:30 | 07/01/2017 09:02:30 | 0 | Text Detail | 193 |
| (815) 722-5780 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/01/2017 09:27:49 | 07/01/2017 09:28:22 | 33 | Voice | 213 |
| (815) 722-5780 | (660) 353-1057 | -130 | Undetermined | 07/01/2017 09:27:49 | 07/01/2017 09:28:16 | 27 | Voice | 213 |
| (815) 722-5780 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/01/2017 09:27:49 | 07/01/2017 09:28:22 | 33 | Voice | 213 |
| 22-7397 | (660) 353-1057 | | Inbound | 07/01/2017 10:47:52 | 07/01/2017 10:47:52 | 0 | Text Detail | 193 |
| 22-7397 | (660) 353-1057 | | Undetermined | 07/01/2017 10:47:52 | 07/01/2017 10:47:52 | 0 | Text Detail | 193 |
| 2-4247 | (660) 353-1057 | | Inbound | 07/01/2017 11:31:00 | 07/01/2017 11:31:00 | 0 | Text Detail | 193 |
| (660) 353-1057 | (708) 770-6296 | (708) 770-6296 | Outbound | 07/01/2017 13:22:22 | 07/01/2017 13:23:08 | 46 | Voice | 213 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 07/01/2017 16:30:25 | 07/01/2017 16:30:25 | 0 | Text Detail | 193 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 07/01/2017 18:52:24 | 07/01/2017 18:52:24 | 0 | Text Detail | 193 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/01/2017 19:01:49 | 07/01/2017 19:02:24 | 35 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -745 | Undetermined | 07/01/2017 19:01:49 | 07/01/2017 19:02:16 | 27 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/01/2017 19:01:49 | 07/01/2017 19:02:24 | 35 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/01/2017 19:02:37 | 07/01/2017 19:03:11 | 34 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -714 | Undetermined | 07/01/2017 19:02:37 | 07/01/2017 19:03:06 | 29 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/01/2017 19:02:37 | 07/01/2017 19:03:11 | 34 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/01/2017 19:27:13 | 07/01/2017 19:27:45 | 32 | Voice | 213 |
| (660) 353-1057 | (708) 770-6296 | (708) 770-6296 | Outbound | 07/01/2017 19:58:17 | 07/01/2017 19:58:29 | 12 | Voice | 213 |
| (660) 353-1057 | (708) 770-6296 | (708) 770-6296 | Outbound | 07/01/2017 19:58:35 | 07/01/2017 19:58:44 | 9 | Voice | 213 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 07/01/2017 20:05:12 | 07/01/2017 20:05:12 | 0 | Text Detail | 193 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 07/01/2017 20:05:13 | 07/01/2017 20:05:13 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 07/01/2017 20:07:24 | 07/01/2017 20:07:24 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 773-5500 | (660) 773-5500 | Outbound | 07/01/2017 21:23:29 | 07/01/2017 21:24:41 | 72 | Voice | 213 |
| (660) 591-2675 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/01/2017 21:38:47 | 07/01/2017 21:39:21 | 34 | Voice | 213 |
| (660) 591-2675 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/01/2017 21:38:47 | 07/01/2017 21:39:21 | 34 | Voice | 213 |
| (660) 591-2675 | (660) 353-1057 | -301 | Undetermined | 07/01/2017 21:38:49 | 07/01/2017 21:39:17 | 28 | Voice | 213 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 591-2675 | -617 | (660) 353-1057 | Routed_Call | 07/01/2017 21:39:28 | 07/01/2017 21:40:35 | 67 | Voice | 213 |
| (660) 591-2675 | (660) 353-1057 | -617 | Inbound | 07/01/2017 21:39:30 | 07/01/2017 21:40:35 | 65 | Voice | 213 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 07/01/2017 21:41:14 | 07/01/2017 21:41:14 | 0 | Text Detail | 229 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 07/01/2017 21:47:08 | 07/01/2017 21:47:08 | 0 | Text Detail | 193 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 07/01/2017 21:47:58 | 07/01/2017 21:47:58 | 0 | Text Detail | 194 |
| (660) 591-2675 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/01/2017 21:54:49 | 07/01/2017 21:55:21 | 32 | Voice | 213 |
| (660) 591-2675 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/01/2017 21:54:49 | 07/01/2017 21:55:21 | 32 | Voice | 213 |
| (660) 591-2675 | (660) 353-1057 | -567 | Undetermined | 07/01/2017 21:54:51 | 07/01/2017 21:55:16 | 25 | Voice | 213 |
| (660) 591-2675 | -136 | (660) 353-1057 | Routed_Call | 07/01/2017 21:55:26 | 07/01/2017 21:56:04 | 38 | Voice | 213 |
| (660) 591-2675 | (660) 353-1057 | -136 | Inbound | 07/01/2017 21:55:28 | 07/01/2017 21:56:04 | 36 | Voice | 213 |
| (872) 301-6419 | -356 | (660) 353-1057 | Routed_Call | 07/01/2017 22:40:55 | 07/01/2017 22:47:03 | 368 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -356 | Inbound | 07/01/2017 22:40:55 | 07/01/2017 22:47:03 | 368 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -466 | Undetermined | 07/02/2017 08:52:58 | 07/02/2017 08:53:24 | 26 | Voice | 213 |
| (872) 301-6419 | -466 | (660) 353-1057 | Routed_Call | 07/02/2017 08:52:58 | 07/02/2017 08:53:24 | 26 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/02/2017 08:52:58 | 07/02/2017 08:53:24 | 26 | Voice | 213 |
| 5-0427 | (660) 353-1057 | | Undetermined | 07/02/2017 11:21:39 | 07/02/2017 11:21:39 | 0 | Text Detail | 193 |
| 5-0427 | (660) 353-1057 | | Inbound | 07/02/2017 11:21:39 | 07/02/2017 11:21:39 | 0 | Text Detail | 193 |
| 2-4247 | (660) 353-1057 | | Inbound | 07/02/2017 11:30:32 | 07/02/2017 11:30:32 | 0 | Text Detail | 193 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/02/2017 14:19:50 | 07/02/2017 14:20:23 | 33 | Voice | 213 |
| (660) 353-1057 | (872) 301-6419 | (872) 301-6419 | Outbound | 07/02/2017 14:36:34 | 07/02/2017 14:38:01 | 87 | Voice | 213 |
| (872) 301-6419 | -811 | (660) 353-1057 | Routed_Call | 07/02/2017 14:38:18 | 07/02/2017 14:43:59 | 341 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -811 | Inbound | 07/02/2017 14:38:19 | 07/02/2017 14:43:59 | 340 | Voice | 213 |
| (660) 353-1057 | (660) 385-7734 | (660) 385-7734 | Outbound | 07/02/2017 14:45:19 | 07/02/2017 14:46:35 | 76 | Voice | 213 |
| (660) 353-1057 | (660) 385-5794 | 385-5794 | Outbound | 07/02/2017 14:53:12 | 07/02/2017 14:56:37 | 205 | Voice | 213 |
| (660) 353-1057 | (660) 385-5794 | 385-5794 | Outbound | 07/02/2017 15:01:45 | 07/02/2017 15:03:17 | 92 | Voice | 213 |
| 4-5500 | (660) 353-1057 | | Inbound | 07/02/2017 15:28:10 | 07/02/2017 15:28:10 | 0 | Text Detail | 193 |
| 4-5500 | (660) 353-1057 | | Inbound | 07/02/2017 15:30:17 | 07/02/2017 15:30:17 | 0 | Text Detail | 193 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 07/02/2017 17:15:03 | 07/02/2017 17:15:03 | 0 | Text Detail | 193 |
| (507) 990-7049 | -783 | (660) 353-1057 | Routed_Call | 07/02/2017 18:10:12 | 07/02/2017 18:10:14 | 2 | Voice | 213 |
| (507) 990-7049 | (660) 353-1057 | -783 | Routed_Call | 07/02/2017 18:10:13 | 07/02/2017 18:10:14 | 1 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -195 | Undetermined | 07/02/2017 18:24:00 | 07/02/2017 18:24:27 | 27 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/02/2017 18:24:00 | 07/02/2017 18:24:32 | 32 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/02/2017 18:24:00 | 07/02/2017 18:24:32 | 32 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/02/2017 18:44:53 | 07/02/2017 18:45:25 | 32 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/02/2017 18:44:53 | 07/02/2017 18:45:25 | 32 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -804 | Undetermined | 07/02/2017 18:44:54 | 07/02/2017 18:45:20 | 26 | Voice | 213 |
| (660) 353-1057 | (872) 301-6419 | | Outbound | 07/02/2017 20:43:12 | 07/02/2017 20:43:12 | 0 | Text Detail | 195 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (872) 301-6419 | (660) 353-1057 | | Inbound | 07/02/2017 20:51:35 | 07/02/2017 20:51:35 | 0 | Text Detail | 193 |
| (660) 353-1057 | (872) 301-6419 | (872) 301-6419 | Outbound | 07/02/2017 21:42:23 | 07/02/2017 21:43:05 | 42 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -517 | Inbound | 07/02/2017 21:45:15 | 07/02/2017 21:47:50 | 155 | Voice | 213 |
| (872) 301-6419 | -517 | (660) 353-1057 | Routed_Call | 07/02/2017 21:45:15 | 07/02/2017 21:47:50 | 155 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/02/2017 21:49:59 | 07/02/2017 21:50:19 | 20 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/02/2017 21:49:59 | 07/02/2017 21:50:19 | 20 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -977 | Undetermined | 07/02/2017 21:50:00 | 07/02/2017 21:50:14 | 14 | Voice | 213 |
| (872) 301-6419 | -31 | (660) 353-1057 | Routed_Call | 07/02/2017 21:53:20 | 07/02/2017 21:55:57 | 157 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -31 | Inbound | 07/02/2017 21:53:20 | 07/02/2017 21:55:57 | 157 | Voice | 213 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 07/03/2017 02:32:40 | 07/03/2017 02:32:40 | 0 | Text Detail | 193 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 07/03/2017 02:37:11 | 07/03/2017 02:37:11 | 0 | Text Detail | 229 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 07/03/2017 02:57:24 | 07/03/2017 02:57:24 | 0 | Text Detail | 228 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 07/03/2017 02:59:41 | 07/03/2017 02:59:41 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 07/03/2017 07:26:49 | 07/03/2017 07:26:49 | 0 | Text Detail | 194 |
| (866) 464-9480 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/03/2017 08:15:54 | 07/03/2017 08:16:07 | 13 | Voice | 213 |
| (866) 464-9480 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/03/2017 08:15:54 | 07/03/2017 08:16:07 | 13 | Voice | 213 |
| (866) 464-9480 | (660) 353-1057 | -616 | Undetermined | 07/03/2017 08:15:54 | 07/03/2017 08:16:01 | 7 | Voice | 213 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 07/03/2017 08:19:10 | 07/03/2017 08:19:10 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 07/03/2017 08:20:20 | 07/03/2017 08:20:20 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 07/03/2017 08:37:13 | 07/03/2017 08:37:13 | 0 | Text Detail | 229 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 07/03/2017 08:37:42 | 07/03/2017 08:37:42 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 385-3173 | (660) 385-3173 | Outbound | 07/03/2017 08:38:07 | 07/03/2017 08:40:18 | 131 | Voice | 213 |
| 2-4247 | (660) 353-1057 | | Inbound | 07/03/2017 10:30:18 | 07/03/2017 10:30:18 | 0 | Text Detail | 193 |
| (866) 464-9480 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/03/2017 11:40:00 | 07/03/2017 11:40:12 | 12 | Voice | 213 |
| (844) 554-0407 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/03/2017 11:46:50 | 07/03/2017 11:47:22 | 32 | Voice | 213 |
| (844) 554-0407 | (660) 353-1057 | -805 | Undetermined | 07/03/2017 11:46:50 | 07/03/2017 11:47:16 | 26 | Voice | 213 |
| (844) 554-0407 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/03/2017 11:46:50 | 07/03/2017 11:47:22 | 32 | Voice | 213 |
| 52-7365 | (660) 353-1057 | | Inbound | 07/03/2017 12:21:49 | 07/03/2017 12:21:49 | 0 | Text Detail | 193 |
| 52-7365 | (660) 353-1057 | | Undetermined | 07/03/2017 12:21:49 | 07/03/2017 12:21:49 | 0 | Text Detail | 193 |
| (866) 464-9480 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/03/2017 13:09:09 | 07/03/2017 13:09:22 | 13 | Voice | 213 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 07/03/2017 13:11:35 | 07/03/2017 13:11:35 | 0 | Text Detail | 193 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 07/03/2017 13:11:36 | 07/03/2017 13:11:36 | 0 | Text Detail | 193 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 07/03/2017 13:11:37 | 07/03/2017 13:11:37 | 0 | Text Detail | 193 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 07/03/2017 13:12:17 | 07/03/2017 13:12:17 | 0 | Text Detail | 193 |
| 4-5500 | (660) 353-1057 | | Inbound | 07/03/2017 13:18:36 | 07/03/2017 13:18:36 | 0 | Text Detail | 193 |
| (815) 722-5780 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/03/2017 14:06:13 | 07/03/2017 14:06:46 | 33 | Voice | 213 |
| (815) 722-5780 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/03/2017 14:06:13 | 07/03/2017 14:06:46 | 33 | Voice | 213 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (815) 722-5780 | (660) 353-1057 | -835 | Undetermined | 07/03/2017 14:06:14 | 07/03/2017 14:06:41 | 27 | Voice | 213 |
| (660) 353-1057 | (660) 591-5062 | (1660) 591-5062 | Outbound | 07/03/2017 14:48:53 | 07/03/2017 14:49:29 | 36 | Voice | 213 |
| (660) 665-6262 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/03/2017 15:07:35 | 07/03/2017 15:08:34 | 59 | Voice | 213 |
| (660) 665-6262 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/03/2017 15:07:35 | 07/03/2017 15:08:34 | 59 | Voice | 213 |
| (660) 665-6262 | (660) 353-1057 | -175 | Undetermined | 07/03/2017 15:07:36 | 07/03/2017 15:08:02 | 26 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 07/03/2017 15:08:37 | 07/03/2017 15:08:37 | 0 | Text Detail | 193 |
| (660) 591-5062 | -643 | (1660) 353-1057 | Routed_Call | 07/03/2017 15:59:39 | 07/03/2017 16:01:48 | 129 | Voice | 213 |
| (660) 591-5062 | (660) 353-1057 | -643 | Inbound | 07/03/2017 15:59:42 | 07/03/2017 16:01:47 | 125 | Voice | 213 |
| (660) 591-3735 | (660) 353-1057 | | Inbound | 07/03/2017 16:43:12 | 07/03/2017 16:43:12 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-5062 | | Outbound | 07/03/2017 16:44:31 | 07/03/2017 16:44:31 | 0 | Text Detail | 228 |
| (660) 353-1057 | (660) 385-7734 | 385-7734 | Outbound | 07/03/2017 17:55:17 | 07/03/2017 17:55:55 | 38 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/03/2017 22:35:34 | 07/03/2017 22:36:04 | 30 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -579 | Undetermined | 07/03/2017 22:35:34 | 07/03/2017 22:36:00 | 26 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/03/2017 22:35:34 | 07/03/2017 22:36:04 | 30 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/03/2017 22:38:57 | 07/03/2017 22:39:27 | 30 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 07/03/2017 22:41:28 | 07/03/2017 22:41:28 | 0 | Text Detail | 193 |
| (660) 353-1057 | (872) 301-6419 | | Outbound | 07/03/2017 22:46:21 | 07/03/2017 22:46:21 | 0 | Text Detail | 194 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 07/03/2017 22:46:54 | 07/03/2017 22:46:54 | 0 | Text Detail | 193 |
| (660) 353-1057 | (872) 301-6419 | | Outbound | 07/03/2017 22:47:27 | 07/03/2017 22:47:27 | 0 | Text Detail | 194 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 07/03/2017 22:47:55 | 07/03/2017 22:47:55 | 0 | Text Detail | 193 |
| (660) 353-1057 | (872) 301-6419 | | Outbound | 07/03/2017 22:48:13 | 07/03/2017 22:48:13 | 0 | Text Detail | 229 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 07/04/2017 04:27:58 | 07/04/2017 04:27:58 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 07/04/2017 04:28:43 | 07/04/2017 04:28:43 | 0 | Text Detail | 196 |
| (660) 591-6565 | (660) 353-1057 | | Inbound | 07/04/2017 08:15:14 | 07/04/2017 08:15:14 | 0 | Text Detail | 194 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/04/2017 08:23:33 | 07/04/2017 08:24:06 | 33 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/04/2017 08:23:33 | 07/04/2017 08:24:06 | 33 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -131 | Undetermined | 07/04/2017 08:23:34 | 07/04/2017 08:24:00 | 26 | Voice | 213 |
| (660) 353-1057 | (660) 591-6565 | | Outbound | 07/04/2017 09:24:13 | 07/04/2017 09:24:13 | 0 | Text Detail | 196 |
| (660) 591-6565 | (660) 353-1057 | | Inbound | 07/04/2017 09:24:59 | 07/04/2017 09:24:59 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-6565 | | Outbound | 07/04/2017 09:25:59 | 07/04/2017 09:25:59 | 0 | Text Detail | 192 |
| (660) 591-6565 | (660) 353-1057 | | Inbound | 07/04/2017 09:26:38 | 07/04/2017 09:26:38 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 07/04/2017 09:39:04 | 07/04/2017 09:39:04 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-6565 | | Outbound | 07/04/2017 09:51:53 | 07/04/2017 09:51:53 | 0 | Text Detail | 193 |
| (660) 591-6565 | -420 | (660) 353-1057 | Routed_Call | 07/04/2017 10:00:35 | 07/04/2017 10:00:41 | 6 | Voice | 213 |
| (660) 591-6565 | (660) 353-1057 | -420 | Routed_Call | 07/04/2017 10:00:37 | 07/04/2017 10:00:41 | 4 | Voice | 213 |
| (660) 591-6565 | -931 | (660) 353-1057 | Routed_Call | 07/04/2017 10:00:53 | 07/04/2017 10:01:22 | 29 | Voice | 213 |
| (660) 591-6565 | (660) 353-1057 | -931 | Routed_Call | 07/04/2017 10:00:55 | 07/04/2017 10:01:22 | 27 | Voice | 213 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| 78-2929 | (660) 353-1057 | | Inbound | 07/04/2017 10:32:38 | 07/04/2017 10:32:38 | 0 | Text Detail | 193 |
| 78-2929 | (660) 353-1057 | | Undetermined | 07/04/2017 10:32:38 | 07/04/2017 10:32:38 | 0 | Text Detail | 193 |
| (815) 722-5780 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/04/2017 12:20:40 | 07/04/2017 12:21:15 | 35 | Voice | 213 |
| (815) 722-5780 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/04/2017 12:20:40 | 07/04/2017 12:21:15 | 35 | Voice | 213 |
| (815) 722-5780 | (660) 353-1057 | -661 | Undetermined | 07/04/2017 12:20:41 | 07/04/2017 12:21:08 | 27 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 07/04/2017 13:23:05 | 07/04/2017 13:23:05 | 0 | Text Detail | 193 |
| (872) 301-6419 | (660) 353-1057 | -591 | Undetermined | 07/04/2017 14:41:52 | 07/04/2017 14:42:18 | 26 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/04/2017 14:41:52 | 07/04/2017 14:42:24 | 32 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/04/2017 14:41:52 | 07/04/2017 14:42:24 | 32 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -567 | Undetermined | 07/04/2017 14:42:31 | 07/04/2017 14:42:58 | 27 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/04/2017 14:42:31 | 07/04/2017 14:43:03 | 32 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/04/2017 14:42:31 | 07/04/2017 14:43:03 | 32 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 07/04/2017 16:21:39 | 07/04/2017 16:21:39 | 0 | Text Detail | 193 |
| (660) 353-1057 | (872) 301-6419 | | Outbound | 07/04/2017 17:37:18 | 07/04/2017 17:37:18 | 0 | Text Detail | 195 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 07/04/2017 19:35:50 | 07/04/2017 19:35:50 | 0 | Text Detail | 193 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 07/04/2017 21:03:31 | 07/04/2017 21:03:31 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 07/04/2017 21:21:55 | 07/04/2017 21:21:55 | 0 | Text Detail | 194 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 07/04/2017 21:23:06 | 07/04/2017 21:23:06 | 0 | Text Detail | 193 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 07/04/2017 21:23:31 | 07/04/2017 21:23:31 | 0 | Text Detail | 229 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 07/04/2017 21:25:24 | 07/04/2017 21:25:24 | 0 | Text Detail | 228 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 07/04/2017 21:25:59 | 07/04/2017 21:25:59 | 0 | Text Detail | 196 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/04/2017 21:53:31 | 07/04/2017 21:54:22 | 51 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -925 | Undetermined | 07/04/2017 21:53:31 | 07/04/2017 21:53:57 | 26 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/04/2017 21:53:31 | 07/04/2017 21:54:22 | 51 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 07/04/2017 21:54:27 | 07/04/2017 21:54:27 | 0 | Text Detail | 193 |
| (660) 353-1057 | (872) 301-6419 | | Outbound | 07/04/2017 22:27:04 | 07/04/2017 22:27:04 | 0 | Text Detail | 192 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/04/2017 23:43:22 | 07/04/2017 23:43:58 | 36 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/04/2017 23:43:22 | 07/04/2017 23:43:58 | 36 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -576 | Undetermined | 07/04/2017 23:43:23 | 07/04/2017 23:43:53 | 30 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 07/04/2017 23:44:29 | 07/04/2017 23:44:29 | 0 | Text Detail | 193 |
| (660) 353-1057 | (872) 301-6419 | | Outbound | 07/04/2017 23:44:57 | 07/04/2017 23:44:57 | 0 | Text Detail | 194 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 07/04/2017 23:45:38 | 07/04/2017 23:45:38 | 0 | Text Detail | 193 |
| (660) 353-1057 | (872) 301-6419 | | Outbound | 07/04/2017 23:46:27 | 07/04/2017 23:46:27 | 0 | Text Detail | 193 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 07/04/2017 23:48:13 | 07/04/2017 23:48:13 | 0 | Text Detail | 193 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 07/04/2017 23:49:33 | 07/04/2017 23:49:33 | 0 | Text Detail | 193 |
| (872) 301-6419 | -194 | (660) 353-1057 | Routed_Call | 07/04/2017 23:51:40 | 07/04/2017 23:58:39 | 419 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -194 | Inbound | 07/04/2017 23:51:41 | 07/04/2017 23:58:39 | 418 | Voice | 213 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (872) 301-6419 | (660) 353-1057 | | Inbound | 07/05/2017 06:00:04 | 07/05/2017 06:00:04 | 0 | Text Detail | 193 |
| (660) 353-1057 | (872) 301-6419 | | Outbound | 07/05/2017 06:00:30 | 07/05/2017 06:00:30 | 0 | Text Detail | 194 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 07/05/2017 06:01:39 | 07/05/2017 06:01:39 | 0 | Text Detail | 193 |
| (660) 353-1057 | (872) 301-6419 | | Outbound | 07/05/2017 06:02:08 | 07/05/2017 06:02:08 | 0 | Text Detail | 229 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 07/05/2017 06:03:15 | 07/05/2017 06:03:15 | 0 | Text Detail | 193 |
| (866) 464-9480 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/05/2017 08:03:02 | 07/05/2017 08:03:22 | 20 | Voice | 213 |
| (866) 464-9480 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/05/2017 08:03:02 | 07/05/2017 08:03:22 | 20 | Voice | 213 |
| (866) 464-9480 | (660) 353-1057 | -378 | Undetermined | 07/05/2017 08:03:03 | 07/05/2017 08:03:16 | 13 | Voice | 213 |
| -9329 | (660) 353-1057 | | Inbound | 07/05/2017 09:02:11 | 07/05/2017 09:02:11 | 0 | Text Detail | 193 |
| 8-1010 | (660) 353-1057 | | Undetermined | 07/05/2017 10:17:15 | 07/05/2017 10:17:15 | 0 | Text Detail | 193 |
| 8-1010 | (660) 353-1057 | | Inbound | 07/05/2017 10:17:15 | 07/05/2017 10:17:15 | 0 | Text Detail | 193 |
| 78-2929 | (660) 353-1057 | | Inbound | 07/05/2017 10:40:42 | 07/05/2017 10:40:42 | 0 | Text Detail | 193 |
| 78-2929 | (660) 353-1057 | | Undetermined | 07/05/2017 10:40:42 | 07/05/2017 10:40:42 | 0 | Text Detail | 193 |
| (866) 464-9480 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/05/2017 10:46:28 | 07/05/2017 10:46:41 | 13 | Voice | 213 |
| (866) 464-9480 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/05/2017 10:46:28 | 07/05/2017 10:46:41 | 13 | Voice | 213 |
| (866) 464-9480 | (660) 353-1057 | -412 | Undetermined | 07/05/2017 10:46:29 | 07/05/2017 10:46:35 | 6 | Voice | 213 |
| (720) 789-8313 | (660) 353-1057 | | Inbound | 07/05/2017 11:07:26 | 07/05/2017 11:07:26 | 0 | Text Detail | 193 |
| (720) 789-8313 | (660) 353-1057 | | Inbound | 07/05/2017 11:07:27 | 07/05/2017 11:07:27 | 0 | Text Detail | 193 |
| (720) 789-8313 | (660) 353-1057 | | Inbound | 07/05/2017 11:07:31 | 07/05/2017 11:07:31 | 0 | Text Detail | 193 |
| (720) 789-8313 | (660) 353-1057 | | Inbound | 07/05/2017 11:08:35 | 07/05/2017 11:08:35 | 0 | Text Detail | 193 |
| (720) 789-8313 | (660) 353-1057 | | Inbound | 07/05/2017 11:09:12 | 07/05/2017 11:09:12 | 0 | Text Detail | 193 |
| (954) 239-9979 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/05/2017 11:48:04 | 07/05/2017 11:48:37 | 33 | Voice | 213 |
| (660) 353-1057 | (660) 591-5062 | | Outbound | 07/05/2017 12:26:44 | 07/05/2017 12:26:44 | 0 | Text Detail | 192 |
| (866) 464-9480 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/05/2017 13:27:34 | 07/05/2017 13:27:46 | 12 | Voice | 213 |
| (866) 464-9480 | (660) 353-1057 | -374 | Undetermined | 07/05/2017 13:27:34 | 07/05/2017 13:27:40 | 6 | Voice | 213 |
| (866) 464-9480 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/05/2017 13:27:34 | 07/05/2017 13:27:46 | 12 | Voice | 213 |
| 4-5500 | (660) 353-1057 | | Inbound | 07/05/2017 15:30:01 | 07/05/2017 15:30:01 | 0 | Text Detail | 193 |
| (646) 971-1627 | (660) 353-1057 | -100 | Undetermined | 07/05/2017 17:34:03 | 07/05/2017 17:34:06 | 3 | Voice | 213 |
| (646) 971-1627 | -100 | (660) 353-1057 | Routed_Call | 07/05/2017 17:34:03 | 07/05/2017 17:34:06 | 3 | Voice | 213 |
| (660) 353-1057 | (660) 591-3735 | | Outbound | 07/05/2017 17:52:21 | 07/05/2017 17:52:21 | 0 | Text Detail | 193 |
| (660) 591-3735 | (660) 353-1057 | | Inbound | 07/05/2017 18:01:03 | 07/05/2017 18:01:03 | 0 | Text Detail | 194 |
| (704) 312-7840 | (660) 353-1057 | | Inbound | 07/05/2017 20:16:58 | 07/05/2017 20:16:58 | 0 | Text Detail | 193 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 07/05/2017 20:51:52 | 07/05/2017 20:51:52 | 0 | Text Detail | 196 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 07/05/2017 21:34:03 | 07/05/2017 21:34:03 | 0 | Text Detail | 192 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 07/05/2017 21:34:57 | 07/05/2017 21:34:57 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 07/05/2017 21:37:50 | 07/05/2017 21:37:50 | 0 | Text Detail | 195 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 07/05/2017 21:37:57 | 07/05/2017 21:37:57 | 0 | Text Detail | 193 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 591-3956 | (660) 353-1057 | | Inbound | 07/05/2017 21:40:18 | 07/05/2017 21:40:18 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 07/05/2017 21:40:57 | 07/05/2017 21:40:57 | 0 | Text Detail | 192 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 07/05/2017 21:41:26 | 07/05/2017 21:41:26 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 07/05/2017 21:41:45 | 07/05/2017 21:41:45 | 0 | Text Detail | 193 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 07/05/2017 22:41:03 | 07/05/2017 22:41:03 | 0 | Text Detail | 193 |
| (660) 353-1057 | (872) 301-6419 | | Outbound | 07/05/2017 22:43:17 | 07/05/2017 22:43:17 | 0 | Text Detail | 195 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 07/05/2017 22:44:18 | 07/05/2017 22:44:18 | 0 | Text Detail | 193 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 07/05/2017 22:46:03 | 07/05/2017 22:46:03 | 0 | Text Detail | 193 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 07/05/2017 22:49:10 | 07/05/2017 22:49:10 | 0 | Text Detail | 196 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 07/05/2017 22:57:42 | 07/05/2017 22:57:42 | 0 | Text Detail | 192 |
| (872) 301-6419 | (660) 353-1057 | -676 | Undetermined | 07/05/2017 23:00:14 | 07/05/2017 23:00:41 | 27 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/05/2017 23:00:14 | 07/05/2017 23:00:47 | 33 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/05/2017 23:00:14 | 07/05/2017 23:00:47 | 33 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -435 | Undetermined | 07/05/2017 23:10:16 | 07/05/2017 23:10:42 | 26 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/05/2017 23:10:16 | 07/05/2017 23:10:47 | 31 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/05/2017 23:10:16 | 07/05/2017 23:10:47 | 31 | Voice | 213 |
| (660) 353-1057 | (872) 301-6419 | | Outbound | 07/05/2017 23:17:45 | 07/05/2017 23:17:45 | 0 | Text Detail | 228 |
| (872) 301-6419 | -491 | (660) 353-1057 | Routed_Call | 07/05/2017 23:18:06 | 07/05/2017 23:19:45 | 99 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -491 | Inbound | 07/05/2017 23:18:07 | 07/05/2017 23:19:45 | 98 | Voice | 213 |
| (866) 464-9480 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/06/2017 08:02:47 | 07/06/2017 08:03:00 | 13 | Voice | 213 |
| (866) 464-9480 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/06/2017 08:02:47 | 07/06/2017 08:03:00 | 13 | Voice | 213 |
| (866) 464-9480 | (660) 353-1057 | -524 | Undetermined | 07/06/2017 08:02:48 | 07/06/2017 08:02:54 | 6 | Voice | 213 |
| (712) 248-9640 | -116 | (660) 353-1057 | Routed_Call | 07/06/2017 09:13:38 | 07/06/2017 09:14:03 | 25 | Voice | 213 |
| (712) 248-9640 | (660) 353-1057 | -116 | Undetermined | 07/06/2017 09:13:38 | 07/06/2017 09:14:03 | 25 | Voice | 213 |
| (866) 464-9480 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/06/2017 10:42:54 | 07/06/2017 10:43:07 | 13 | Voice | 213 |
| (866) 464-9480 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/06/2017 10:42:54 | 07/06/2017 10:43:07 | 13 | Voice | 213 |
| (866) 464-9480 | (660) 353-1057 | -461 | Undetermined | 07/06/2017 10:42:54 | 07/06/2017 10:43:01 | 7 | Voice | 213 |
| (575) 214-9882 | (660) 353-1057 | | Inbound | 07/06/2017 10:52:51 | 07/06/2017 10:52:51 | 0 | Text Detail | 193 |
| (660) 353-1057 | (575) 214-9882 | | Outbound | 07/06/2017 16:39:02 | 07/06/2017 16:39:02 | 0 | Text Detail | 194 |
| (575) 214-9882 | (660) 353-1057 | | Inbound | 07/06/2017 16:39:29 | 07/06/2017 16:39:29 | 0 | Text Detail | 193 |
| (660) 353-1057 | (575) 214-9882 | | Outbound | 07/06/2017 16:39:48 | 07/06/2017 16:39:48 | 0 | Text Detail | 193 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 07/06/2017 16:57:41 | 07/06/2017 16:57:41 | 0 | Text Detail | 193 |
| (872) 301-6419 | (660) 353-1057 | -348 | Undetermined | 07/06/2017 17:05:27 | 07/06/2017 17:05:54 | 27 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/06/2017 17:05:27 | 07/06/2017 17:06:00 | 33 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/06/2017 17:05:27 | 07/06/2017 17:06:00 | 33 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -231 | Inbound | 07/06/2017 17:06:10 | 07/06/2017 17:15:22 | 552 | Voice | 213 |
| (872) 301-6419 | -231 | (660) 353-1057 | Routed_Call | 07/06/2017 17:06:10 | 07/06/2017 17:15:22 | 552 | Voice | 213 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/06/2017 17:27:42 | 07/06/2017 17:28:15 | 33 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/06/2017 17:27:42 | 07/06/2017 17:28:15 | 33 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -149 | Undetermined | 07/06/2017 17:27:42 | 07/06/2017 17:28:09 | 27 | Voice | 213 |
| (660) 353-1057 | (660) 591-3735 | | Outbound | 07/06/2017 18:04:49 | 07/06/2017 18:04:49 | 0 | Text Detail | 194 |
| (660) 591-3735 | (660) 353-1057 | | Inbound | 07/06/2017 18:05:22 | 07/06/2017 18:05:22 | 0 | Text Detail | 196 |
| (720) 789-8313 | (660) 353-1057 | | Inbound | 07/06/2017 21:10:56 | 07/06/2017 21:10:56 | 0 | Text Detail | 193 |
| (720) 789-8313 | (660) 353-1057 | | Inbound | 07/06/2017 21:12:06 | 07/06/2017 21:12:06 | 0 | Text Detail | 193 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 07/07/2017 03:07:52 | 07/07/2017 03:07:52 | 0 | Text Detail | 193 |
| (866) 464-9480 | (660) 353-1057 | -439 | Undetermined | 07/07/2017 08:03:39 | 07/07/2017 08:03:45 | 6 | Voice | 213 |
| (866) 464-9480 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/07/2017 08:03:39 | 07/07/2017 08:03:51 | 12 | Voice | 213 |
| (866) 464-9480 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/07/2017 08:03:39 | 07/07/2017 08:03:51 | 12 | Voice | 213 |
| (660) 353-7155 | -572 | (660) 353-1057 | Routed_Call | 07/07/2017 11:49:37 | 07/07/2017 11:49:40 | 3 | Voice | 213 |
| (660) 353-7155 | (660) 353-1057 | -572 | Undetermined | 07/07/2017 11:49:38 | 07/07/2017 11:49:40 | 2 | Voice | 213 |
| (660) 353-7155 | (660) 353-1057 | -476 | Undetermined | 07/07/2017 11:49:41 | 07/07/2017 11:50:08 | 27 | Voice | 213 |
| (660) 353-7155 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/07/2017 11:49:41 | 07/07/2017 11:50:18 | 37 | Voice | 213 |
| (660) 353-7155 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/07/2017 11:49:41 | 07/07/2017 11:50:18 | 37 | Voice | 213 |
| (866) 464-9480 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/07/2017 12:30:28 | 07/07/2017 12:30:42 | 14 | Voice | 213 |
| (866) 464-9480 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/07/2017 12:30:28 | 07/07/2017 12:30:42 | 14 | Voice | 213 |
| (866) 464-9480 | (660) 353-1057 | -648 | Undetermined | 07/07/2017 12:30:28 | 07/07/2017 12:30:36 | 8 | Voice | 213 |
| 52-7365 | (660) 353-1057 | | Inbound | 07/07/2017 13:22:56 | 07/07/2017 13:22:56 | 0 | Text Detail | 193 |
| 52-7365 | (660) 353-1057 | | Undetermined | 07/07/2017 13:22:56 | 07/07/2017 13:22:56 | 0 | Text Detail | 193 |
| (866) 464-9480 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/07/2017 13:45:16 | 07/07/2017 13:45:28 | 12 | Voice | 213 |
| (866) 464-9480 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/07/2017 13:45:16 | 07/07/2017 13:45:28 | 12 | Voice | 213 |
| (866) 464-9480 | (660) 353-1057 | -383 | Undetermined | 07/07/2017 13:45:17 | 07/07/2017 13:45:22 | 5 | Voice | 213 |
| (504) 500-4979 | (660) 353-1057 | -852 | Undetermined | 07/07/2017 14:06:19 | 07/07/2017 14:06:28 | 9 | Voice | 213 |
| (504) 500-4979 | -852 | (660) 353-1057 | Routed_Call | 07/07/2017 14:06:19 | 07/07/2017 14:06:28 | 9 | Voice | 213 |
| (660) 395-9000 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/07/2017 14:14:56 | 07/07/2017 14:16:27 | 91 | Voice | 213 |
| (660) 395-9000 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/07/2017 14:14:56 | 07/07/2017 14:16:27 | 91 | Voice | 213 |
| (660) 395-9000 | (660) 353-1057 | -559 | Undetermined | 07/07/2017 14:14:57 | 07/07/2017 14:15:23 | 26 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 07/07/2017 14:16:30 | 07/07/2017 14:16:30 | 0 | Text Detail | 193 |
| (815) 722-5780 | (660) 353-1057 | -806 | Undetermined | 07/07/2017 14:53:27 | 07/07/2017 14:53:53 | 26 | Voice | 213 |
| (815) 722-5780 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/07/2017 14:53:27 | 07/07/2017 14:53:59 | 32 | Voice | 213 |
| (815) 722-5780 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/07/2017 14:53:27 | 07/07/2017 14:53:59 | 32 | Voice | 213 |
| -3333 | (660) 353-1057 | | Inbound | 07/07/2017 15:42:26 | 07/07/2017 15:42:26 | 0 | Text Detail | 229 |
| -3333 | (660) 353-1057 | | Inbound | 07/07/2017 15:42:27 | 07/07/2017 15:42:27 | 0 | Text Detail | 229 |
| -3333 | (660) 353-1057 | | Inbound | 07/07/2017 15:44:08 | 07/07/2017 15:44:08 | 0 | Text Detail | 229 |
| -3333 | (660) 353-1057 | | Inbound | 07/07/2017 15:44:09 | 07/07/2017 15:44:09 | 0 | Text Detail | 229 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| -3333 | (660) 353-1057 | | Inbound | 07/07/2017 15:45:30 | 07/07/2017 15:45:30 | 0 | Text Detail | 229 |
| -3333 | (660) 353-1057 | | Inbound | 07/07/2017 15:45:37 | 07/07/2017 15:45:37 | 0 | Text Detail | 229 |
| -3333 | (660) 353-1057 | | Inbound | 07/07/2017 15:46:12 | 07/07/2017 15:46:12 | 0 | Text Detail | 229 |
| -3333 | (660) 353-1057 | | Inbound | 07/07/2017 17:07:36 | 07/07/2017 17:07:36 | 0 | Text Detail | 229 |
| -3333 | (660) 353-1057 | | Inbound | 07/07/2017 17:07:37 | 07/07/2017 17:07:37 | 0 | Text Detail | 229 |
| -3333 | (660) 353-1057 | | Inbound | 07/07/2017 17:09:12 | 07/07/2017 17:09:12 | 0 | Text Detail | 229 |
| (904) 327-9631 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/07/2017 17:20:35 | 07/07/2017 17:20:42 | 7 | Voice | 213 |
| (660) 591-3735 | (660) 353-1057 | | Inbound | 07/07/2017 18:48:21 | 07/07/2017 18:48:21 | 0 | Text Detail | 193 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/07/2017 19:48:05 | 07/07/2017 19:48:36 | 31 | Voice | 213 |
| (660) 353-1057 | (660) 591-3735 | | Outbound | 07/07/2017 21:03:53 | 07/07/2017 21:03:53 | 0 | Text Detail | 193 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/07/2017 21:07:11 | 07/07/2017 21:07:42 | 31 | Voice | 213 |
| (660) 591-3735 | (660) 353-1057 | | Inbound | 07/07/2017 21:11:29 | 07/07/2017 21:11:29 | 0 | Text Detail | 192 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/07/2017 21:55:32 | 07/07/2017 21:56:04 | 32 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 07/07/2017 21:56:40 | 07/07/2017 21:56:40 | 0 | Text Detail | 193 |
| -3333 | (660) 353-1057 | | Inbound | 07/08/2017 05:07:35 | 07/08/2017 05:07:35 | 0 | Text Detail | 229 |
| -3333 | (660) 353-1057 | | Inbound | 07/08/2017 05:07:36 | 07/08/2017 05:07:36 | 0 | Text Detail | 229 |
| (660) 591-2239 | (6245000) 000-0103 | (1660) 353-1057 | Routed_Call | 07/08/2017 07:27:26 | 07/08/2017 07:28:02 | 36 | Voice | 213 |
| (660) 591-2239 | (660) 353-1057 | (1660) 353-1057 | Routed_Call | 07/08/2017 07:27:26 | 07/08/2017 07:28:02 | 36 | Voice | 213 |
| (660) 591-2239 | (660) 353-1057 | -200 | Undetermined | 07/08/2017 07:27:28 | 07/08/2017 07:27:55 | 27 | Voice | 213 |
| (660) 591-3956 | (660) 353-1057 | (1660) 353-1057 | Routed_Call | 07/08/2017 07:38:02 | 07/08/2017 07:39:02 | 60 | Voice | 213 |
| (660) 591-3956 | (660) 353-1057 | (1660) 353-1057 | Routed_Call | 07/08/2017 07:38:02 | 07/08/2017 07:39:02 | 60 | Voice | 213 |
| (660) 591-3956 | (660) 353-1057 | -395 | Undetermined | 07/08/2017 07:38:04 | 07/08/2017 07:38:30 | 26 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 07/08/2017 07:39:04 | 07/08/2017 07:39:04 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-2239 | (660) 591-2239 | Outbound | 07/08/2017 07:39:58 | 07/08/2017 07:40:40 | 42 | Voice | 213 |
| (660) 353-1057 | (660) 591-3956 | (660) 591-3956 | Outbound | 07/08/2017 07:41:40 | 07/08/2017 07:42:12 | 32 | Voice | 213 |
| 4-1570 | (660) 353-1057 | | Inbound | 07/08/2017 08:03:41 | 07/08/2017 08:03:41 | 0 | Text Detail | 193 |
| 4-1570 | (660) 353-1057 | | Undetermined | 07/08/2017 08:03:41 | 07/08/2017 08:03:41 | 0 | Text Detail | 193 |
| 4-1570 | (660) 353-1057 | | Undetermined | 07/08/2017 08:33:49 | 07/08/2017 08:33:49 | 0 | Text Detail | 193 |
| 4-1570 | (660) 353-1057 | | Inbound | 07/08/2017 08:33:49 | 07/08/2017 08:33:49 | 0 | Text Detail | 193 |
| 4-5500 | (660) 353-1057 | | Inbound | 07/08/2017 14:50:02 | 07/08/2017 14:50:02 | 0 | Text Detail | 193 |
| (813) 597-2778 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/08/2017 14:54:32 | 07/08/2017 14:55:12 | 40 | Voice | 213 |
| (660) 353-9466 | (6245000) 000-0103 | (1660) 353-1057 | Routed_Call | 07/08/2017 15:40:28 | 07/08/2017 15:41:32 | 64 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 07/08/2017 15:41:35 | 07/08/2017 15:41:35 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 353-9466 | (660) 353-9466 | Outbound | 07/08/2017 15:42:07 | 07/08/2017 15:43:16 | 69 | Voice | 213 |
| (660) 353-1057 | (660) 353-9466 | | Outbound | 07/08/2017 16:23:34 | 07/08/2017 16:23:34 | 0 | Text Detail | 195 |
| (660) 353-9466 | (660) 353-1057 | | Inbound | 07/08/2017 16:31:40 | 07/08/2017 16:31:40 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 353-9466 | | Outbound | 07/08/2017 16:46:40 | 07/08/2017 16:46:40 | 0 | Text Detail | 194 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| -3333 | (660) 353-1057 | | Inbound | 07/08/2017 17:07:35 | 07/08/2017 17:07:35 | 0 | Text Detail | 229 |
| -3333 | (660) 353-1057 | | Inbound | 07/08/2017 17:07:36 | 07/08/2017 17:07:36 | 0 | Text Detail | 229 |
| (813) 597-2778 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/08/2017 17:50:12 | 07/08/2017 17:50:52 | 40 | Voice | 213 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 07/08/2017 20:20:49 | 07/08/2017 20:20:49 | 0 | Text Detail | 192 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 07/08/2017 20:22:13 | 07/08/2017 20:22:13 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 07/08/2017 20:24:31 | 07/08/2017 20:24:31 | 0 | Text Detail | 194 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 07/08/2017 20:24:57 | 07/08/2017 20:24:57 | 0 | Text Detail | 194 |
| (660) 353-1057 | (813) 597-2778 | (813) 597-2778 | Outbound | 07/08/2017 20:26:15 | 07/08/2017 20:26:26 | 11 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 07/08/2017 20:37:41 | 07/08/2017 20:37:41 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 07/08/2017 21:03:05 | 07/08/2017 21:03:05 | 0 | Text Detail | 192 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/08/2017 21:59:34 | 07/08/2017 22:00:09 | 35 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/08/2017 21:59:34 | 07/08/2017 22:00:09 | 35 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -871 | Undetermined | 07/08/2017 21:59:35 | 07/08/2017 22:00:02 | 27 | Voice | 213 |
| (660) 353-1057 | (872) 301-6419 | (872) 301-6419 | Outbound | 07/08/2017 22:33:49 | 07/08/2017 22:41:49 | 480 | Voice | 213 |
| -3333 | (660) 353-1057 | | Inbound | 07/09/2017 05:07:35 | 07/09/2017 05:07:35 | 0 | Text Detail | 229 |
| -3333 | (660) 353-1057 | | Inbound | 07/09/2017 05:07:36 | 07/09/2017 05:07:36 | 0 | Text Detail | 229 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/09/2017 12:02:00 | 07/09/2017 12:02:31 | 31 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -665 | Undetermined | 07/09/2017 12:02:00 | 07/09/2017 12:02:27 | 27 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/09/2017 12:02:00 | 07/09/2017 12:02:31 | 31 | Voice | 213 |
| 52-7365 | (660) 353-1057 | | Inbound | 07/09/2017 13:08:04 | 07/09/2017 13:08:04 | 0 | Text Detail | 193 |
| 52-7365 | (660) 353-1057 | | Undetermined | 07/09/2017 13:08:04 | 07/09/2017 13:08:04 | 0 | Text Detail | 193 |
| -3333 | (660) 353-1057 | | Inbound | 07/09/2017 14:17:18 | 07/09/2017 14:17:18 | 0 | Text Detail | 229 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/09/2017 15:13:23 | 07/09/2017 15:13:55 | 32 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/09/2017 15:13:23 | 07/09/2017 15:13:55 | 32 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -919 | Undetermined | 07/09/2017 15:13:23 | 07/09/2017 15:13:50 | 27 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 07/09/2017 15:15:07 | 07/09/2017 15:15:07 | 0 | Text Detail | 193 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/09/2017 15:32:40 | 07/09/2017 15:33:12 | 32 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/09/2017 15:32:40 | 07/09/2017 15:33:12 | 32 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -761 | Undetermined | 07/09/2017 15:32:40 | 07/09/2017 15:33:06 | 26 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 07/09/2017 15:33:50 | 07/09/2017 15:33:50 | 0 | Text Detail | 193 |
| (872) 301-6419 | (660) 353-1057 | -164 | Undetermined | 07/09/2017 15:35:47 | 07/09/2017 15:36:14 | 27 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/09/2017 15:35:47 | 07/09/2017 15:36:19 | 32 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/09/2017 15:35:47 | 07/09/2017 15:36:19 | 32 | Voice | 213 |
| (660) 353-1057 | (872) 301-6419 | | Outbound | 07/09/2017 15:40:28 | 07/09/2017 15:40:28 | 0 | Text Detail | 192 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 07/09/2017 15:41:01 | 07/09/2017 15:41:01 | 0 | Text Detail | 193 |
| (872) 301-6419 | -680 | (660) 353-1057 | Routed_Call | 07/09/2017 15:49:36 | 07/09/2017 15:55:45 | 369 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -680 | Inbound | 07/09/2017 15:49:37 | 07/09/2017 15:55:45 | 368 | Voice | 213 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/09/2017 16:10:10 | 07/09/2017 16:10:48 | 38 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/09/2017 16:11:48 | 07/09/2017 16:12:23 | 35 | Voice | 213 |
| -3333 | (660) 353-1057 | | Inbound | 07/09/2017 17:07:35 | 07/09/2017 17:07:35 | 0 | Text Detail | 229 |
| -3333 | (660) 353-1057 | | Inbound | 07/09/2017 17:07:36 | 07/09/2017 17:07:36 | 0 | Text Detail | 229 |
| 3-1996 | (660) 353-1057 | | Undetermined | 07/09/2017 19:24:15 | 07/09/2017 19:24:15 | 0 | Text Detail | 193 |
| 3-1996 | (660) 353-1057 | | Inbound | 07/09/2017 19:24:15 | 07/09/2017 19:24:15 | 0 | Text Detail | 193 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/09/2017 20:14:01 | 07/09/2017 20:14:31 | 30 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/09/2017 20:14:01 | 07/09/2017 20:14:31 | 30 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -64 | Undetermined | 07/09/2017 20:14:02 | 07/09/2017 20:14:26 | 24 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/09/2017 20:14:34 | 07/09/2017 20:15:07 | 33 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/09/2017 20:14:34 | 07/09/2017 20:15:07 | 33 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -485 | Undetermined | 07/09/2017 20:14:35 | 07/09/2017 20:15:02 | 27 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/09/2017 20:19:53 | 07/09/2017 20:20:31 | 38 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -327 | Undetermined | 07/09/2017 20:20:54 | 07/09/2017 20:21:21 | 27 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/09/2017 20:20:54 | 07/09/2017 20:21:34 | 40 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/09/2017 20:20:54 | 07/09/2017 20:21:34 | 40 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/09/2017 20:23:30 | 07/09/2017 20:24:04 | 34 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/09/2017 20:23:30 | 07/09/2017 20:24:04 | 34 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -234 | Undetermined | 07/09/2017 20:23:31 | 07/09/2017 20:23:59 | 28 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/09/2017 21:02:02 | 07/09/2017 21:02:37 | 35 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/09/2017 21:02:02 | 07/09/2017 21:02:37 | 35 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -265 | Undetermined | 07/09/2017 21:02:03 | 07/09/2017 21:02:29 | 26 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/09/2017 21:08:36 | 07/09/2017 21:09:06 | 30 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -87 | Undetermined | 07/09/2017 21:08:36 | 07/09/2017 21:09:02 | 26 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/09/2017 21:08:36 | 07/09/2017 21:09:06 | 30 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/09/2017 21:14:54 | 07/09/2017 21:15:24 | 30 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/09/2017 21:14:54 | 07/09/2017 21:15:24 | 30 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -464 | Undetermined | 07/09/2017 21:14:54 | 07/09/2017 21:15:19 | 25 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 07/09/2017 21:19:58 | 07/09/2017 21:19:58 | 0 | Text Detail | 193 |
| (660) 353-1057 | (872) 301-6419 | | Outbound | 07/09/2017 21:30:51 | 07/09/2017 21:30:51 | 0 | Text Detail | 194 |
| (872) 301-6419 | -503 | (660) 353-1057 | Routed_Call | 07/09/2017 21:36:55 | 07/09/2017 21:42:07 | 312 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -503 | Inbound | 07/09/2017 21:36:55 | 07/09/2017 21:42:07 | 312 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/09/2017 21:42:36 | 07/09/2017 21:43:07 | 31 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -429 | Undetermined | 07/09/2017 21:42:36 | 07/09/2017 21:43:03 | 27 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/09/2017 21:42:36 | 07/09/2017 21:43:07 | 31 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/09/2017 21:43:10 | 07/09/2017 21:43:43 | 33 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/09/2017 21:43:10 | 07/09/2017 21:43:43 | 33 | Voice | 213 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (872) 301-6419 | (660) 353-1057 | -613 | Undetermined | 07/09/2017 21:43:11 | 07/09/2017 21:43:37 | 26 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/09/2017 21:43:49 | 07/09/2017 21:44:20 | 31 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/09/2017 21:48:11 | 07/09/2017 21:48:29 | 18 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Inbound | 07/09/2017 21:52:35 | 07/09/2017 21:53:45 | 70 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 07/09/2017 22:14:39 | 07/09/2017 22:14:39 | 0 | Text Detail | 193 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/09/2017 22:19:54 | 07/09/2017 22:20:25 | 31 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/09/2017 22:19:54 | 07/09/2017 22:20:25 | 31 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -230 | Undetermined | 07/09/2017 22:19:55 | 07/09/2017 22:20:20 | 25 | Voice | 213 |
| (872) 301-6419 | -463 | (660) 353-1057 | Routed_Call | 07/09/2017 22:20:30 | 07/09/2017 22:20:48 | 18 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -463 | Undetermined | 07/09/2017 22:20:31 | 07/09/2017 22:20:48 | 17 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/09/2017 22:21:35 | 07/09/2017 22:22:05 | 30 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/09/2017 22:27:16 | 07/09/2017 22:27:48 | 32 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -470 | Undetermined | 07/09/2017 22:27:16 | 07/09/2017 22:27:42 | 26 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/09/2017 22:27:16 | 07/09/2017 22:27:48 | 32 | Voice | 213 |
| (660) 353-1057 | (872) 301-6419 | | Outbound | 07/10/2017 02:11:47 | 07/10/2017 02:11:47 | 0 | Text Detail | 193 |
| -3333 | (660) 353-1057 | | Inbound | 07/10/2017 05:07:35 | 07/10/2017 05:07:35 | 0 | Text Detail | 229 |
| -3333 | (660) 353-1057 | | Inbound | 07/10/2017 05:07:36 | 07/10/2017 05:07:36 | 0 | Text Detail | 229 |
| (866) 464-9480 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/10/2017 08:01:43 | 07/10/2017 08:01:56 | 13 | Voice | 213 |
| (866) 464-9480 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/10/2017 08:01:43 | 07/10/2017 08:01:56 | 13 | Voice | 213 |
| (866) 464-9480 | (660) 353-1057 | -512 | Undetermined | 07/10/2017 08:01:44 | 07/10/2017 08:01:50 | 6 | Voice | 213 |
| 4-1570 | (660) 353-1057 | | Inbound | 07/10/2017 08:04:47 | 07/10/2017 08:04:47 | 0 | Text Detail | 193 |
| 4-1570 | (660) 353-1057 | | Undetermined | 07/10/2017 08:04:47 | 07/10/2017 08:04:47 | 0 | Text Detail | 193 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 07/10/2017 09:32:49 | 07/10/2017 09:32:49 | 0 | Text Detail | 193 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 07/10/2017 09:39:16 | 07/10/2017 09:39:16 | 0 | Text Detail | 193 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 07/10/2017 09:44:30 | 07/10/2017 09:44:30 | 0 | Text Detail | 193 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 07/10/2017 09:45:03 | 07/10/2017 09:45:03 | 0 | Text Detail | 193 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 07/10/2017 09:47:13 | 07/10/2017 09:47:13 | 0 | Text Detail | 192 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 07/10/2017 09:48:14 | 07/10/2017 09:48:14 | 0 | Text Detail | 192 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 07/10/2017 09:49:02 | 07/10/2017 09:49:02 | 0 | Text Detail | 193 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 07/10/2017 09:50:34 | 07/10/2017 09:50:34 | 0 | Text Detail | 228 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 07/10/2017 09:52:03 | 07/10/2017 09:52:03 | 0 | Text Detail | 193 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 07/10/2017 09:53:13 | 07/10/2017 09:53:13 | 0 | Text Detail | 193 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 07/10/2017 09:53:13 | 07/10/2017 09:53:13 | 0 | Text Detail | 192 |
| (708) 314-0772 | (660) 353-1057 | | Inbound | 07/10/2017 10:16:14 | 07/10/2017 10:16:14 | 0 | Text Detail | 193 |
| (660) 353-1057 | (708) 314-0772 | | Outbound | 07/10/2017 10:17:25 | 07/10/2017 10:17:25 | 0 | Text Detail | 193 |
| (708) 314-0772 | (660) 353-1057 | | Inbound | 07/10/2017 10:18:24 | 07/10/2017 10:18:24 | 0 | Text Detail | 193 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 07/10/2017 10:19:40 | 07/10/2017 10:19:40 | 0 | Text Detail | 193 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (612) 715-7398 | (660) 353-1057 | | Inbound | 07/10/2017 10:19:46 | 07/10/2017 10:19:46 | 0 | Text Detail | 193 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 07/10/2017 10:21:04 | 07/10/2017 10:21:04 | 0 | Text Detail | 228 |
| (660) 353-1057 | (708) 314-0772 | | Outbound | 07/10/2017 10:22:40 | 07/10/2017 10:22:40 | 0 | Text Detail | 194 |
| (660) 353-1057 | (708) 314-0772 | | Outbound | 07/10/2017 10:22:50 | 07/10/2017 10:22:50 | 0 | Text Detail | 192 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 07/10/2017 10:24:06 | 07/10/2017 10:24:06 | 0 | Text Detail | 193 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 07/10/2017 10:24:23 | 07/10/2017 10:24:23 | 0 | Text Detail | 193 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 07/10/2017 10:25:02 | 07/10/2017 10:25:02 | 0 | Text Detail | 194 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 07/10/2017 10:25:28 | 07/10/2017 10:25:28 | 0 | Text Detail | 193 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 07/10/2017 10:25:50 | 07/10/2017 10:25:50 | 0 | Text Detail | 192 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 07/10/2017 10:25:53 | 07/10/2017 10:25:53 | 0 | Text Detail | 193 |
| -3333 | (660) 353-1057 | | Inbound | 07/10/2017 10:26:03 | 07/10/2017 10:26:03 | 0 | Text Detail | 229 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 07/10/2017 10:26:10 | 07/10/2017 10:26:10 | 0 | Text Detail | 193 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 07/10/2017 10:26:39 | 07/10/2017 10:26:39 | 0 | Text Detail | 192 |
| (708) 314-0772 | (660) 353-1057 | | Inbound | 07/10/2017 10:26:47 | 07/10/2017 10:26:47 | 0 | Text Detail | 193 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 07/10/2017 10:27:16 | 07/10/2017 10:27:16 | 0 | Text Detail | 193 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 07/10/2017 10:27:19 | 07/10/2017 10:27:19 | 0 | Text Detail | 193 |
| -3333 | (660) 353-1057 | | Inbound | 07/10/2017 10:27:28 | 07/10/2017 10:27:28 | 0 | Text Detail | 229 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 07/10/2017 10:28:07 | 07/10/2017 10:28:07 | 0 | Text Detail | 192 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 07/10/2017 10:29:23 | 07/10/2017 10:29:23 | 0 | Text Detail | 193 |
| (660) 353-1057 | (708) 314-0772 | | Outbound | 07/10/2017 10:30:35 | 07/10/2017 10:30:35 | 0 | Text Detail | 193 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 07/10/2017 10:31:13 | 07/10/2017 10:31:13 | 0 | Text Detail | 192 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 07/10/2017 10:31:33 | 07/10/2017 10:31:33 | 0 | Text Detail | 193 |
| (708) 314-0772 | (660) 353-1057 | | Inbound | 07/10/2017 10:31:49 | 07/10/2017 10:31:49 | 0 | Text Detail | 193 |
| (660) 353-1057 | (708) 314-0772 | | Outbound | 07/10/2017 10:32:33 | 07/10/2017 10:32:33 | 0 | Text Detail | 192 |
| (708) 314-0772 | (660) 353-1057 | | Inbound | 07/10/2017 10:32:57 | 07/10/2017 10:32:57 | 0 | Text Detail | 193 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 07/10/2017 10:33:14 | 07/10/2017 10:33:14 | 0 | Text Detail | 192 |
| (660) 353-1057 | (708) 314-0772 | | Outbound | 07/10/2017 10:33:58 | 07/10/2017 10:33:58 | 0 | Text Detail | 192 |
| (708) 314-0772 | (660) 353-1057 | | Inbound | 07/10/2017 10:34:01 | 07/10/2017 10:34:01 | 0 | Text Detail | 193 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 07/10/2017 10:34:32 | 07/10/2017 10:34:32 | 0 | Text Detail | 193 |
| (660) 353-1057 | (708) 314-0772 | | Outbound | 07/10/2017 10:34:35 | 07/10/2017 10:34:35 | 0 | Text Detail | 195 |
| 78-2929 | (660) 353-1057 | | Inbound | 07/10/2017 10:36:24 | 07/10/2017 10:36:24 | 0 | Text Detail | 193 |
| 78-2929 | (660) 353-1057 | | Undetermined | 07/10/2017 10:36:24 | 07/10/2017 10:36:24 | 0 | Text Detail | 193 |
| (660) 353-1057 | (708) 314-0772 | | Outbound | 07/10/2017 10:36:44 | 07/10/2017 10:36:44 | 0 | Text Detail | 192 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 07/10/2017 10:37:17 | 07/10/2017 10:37:17 | 0 | Text Detail | 228 |
| (708) 314-0772 | (660) 353-1057 | | Inbound | 07/10/2017 10:37:22 | 07/10/2017 10:37:22 | 0 | Text Detail | 193 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 07/10/2017 10:37:58 | 07/10/2017 10:37:58 | 0 | Text Detail | 193 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 07/10/2017 10:38:21 | 07/10/2017 10:38:21 | 0 | Text Detail | 192 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 353-1057 | (612) 715-7398 | | Outbound | 07/10/2017 10:38:39 | 07/10/2017 10:38:39 | 0 | Text Detail | 192 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 07/10/2017 10:38:43 | 07/10/2017 10:38:43 | 0 | Text Detail | 193 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 07/10/2017 10:39:55 | 07/10/2017 10:39:55 | 0 | Text Detail | 194 |
| (660) 353-1057 | (708) 314-0772 | | Outbound | 07/10/2017 10:40:15 | 07/10/2017 10:40:15 | 0 | Text Detail | 192 |
| (813) 597-2778 | (660) 353-1057 | (660) 353-1057 | Inbound | 07/10/2017 10:41:01 | 07/10/2017 10:42:16 | 75 | Voice | 213 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 07/10/2017 10:41:14 | 07/10/2017 10:41:14 | 0 | Text Detail | 193 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 07/10/2017 10:41:15 | 07/10/2017 10:41:15 | 0 | Text Detail | 193 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 07/10/2017 10:42:18 | 07/10/2017 10:42:18 | 0 | Text Detail | 193 |
| (866) 464-9480 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/10/2017 10:43:29 | 07/10/2017 10:43:43 | 14 | Voice | 213 |
| (866) 464-9480 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/10/2017 10:43:29 | 07/10/2017 10:43:43 | 14 | Voice | 213 |
| (866) 464-9480 | (660) 353-1057 | -667 | Undetermined | 07/10/2017 10:43:29 | 07/10/2017 10:43:38 | 9 | Voice | 213 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 07/10/2017 10:46:19 | 07/10/2017 10:46:19 | 0 | Text Detail | 193 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 07/10/2017 10:46:19 | 07/10/2017 10:46:19 | 0 | Text Detail | 192 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 07/10/2017 10:46:20 | 07/10/2017 10:46:20 | 0 | Text Detail | 194 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 07/10/2017 10:46:21 | 07/10/2017 10:46:21 | 0 | Text Detail | 193 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 07/10/2017 10:46:21 | 07/10/2017 10:46:21 | 0 | Text Detail | 194 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 07/10/2017 10:46:22 | 07/10/2017 10:46:22 | 0 | Text Detail | 193 |
| (660) 353-1057 | (708) 314-0772 | | Outbound | 07/10/2017 10:49:28 | 07/10/2017 10:49:28 | 0 | Text Detail | 194 |
| (660) 353-1057 | (708) 314-0772 | | Outbound | 07/10/2017 10:49:29 | 07/10/2017 10:49:29 | 0 | Text Detail | 195 |
| 22-7397 | (660) 353-1057 | | Undetermined | 07/10/2017 10:50:18 | 07/10/2017 10:50:18 | 0 | Text Detail | 193 |
| 22-7397 | (660) 353-1057 | | Inbound | 07/10/2017 10:50:18 | 07/10/2017 10:50:18 | 0 | Text Detail | 193 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 07/10/2017 10:53:08 | 07/10/2017 10:53:08 | 0 | Text Detail | 193 |
| (708) 314-0772 | (660) 353-1057 | | Inbound | 07/10/2017 10:53:31 | 07/10/2017 10:53:31 | 0 | Text Detail | 193 |
| (708) 314-0772 | (660) 353-1057 | | Inbound | 07/10/2017 10:54:12 | 07/10/2017 10:54:12 | 0 | Text Detail | 193 |
| (660) 353-1057 | (708) 314-0772 | | Outbound | 07/10/2017 10:54:40 | 07/10/2017 10:54:40 | 0 | Text Detail | 192 |
| (708) 314-0772 | (660) 353-1057 | | Inbound | 07/10/2017 10:54:55 | 07/10/2017 10:54:55 | 0 | Text Detail | 193 |
| (660) 353-1057 | (708) 314-0772 | | Outbound | 07/10/2017 10:55:18 | 07/10/2017 10:55:18 | 0 | Text Detail | 192 |
| (660) 353-1057 | (708) 314-0772 | | Outbound | 07/10/2017 10:55:57 | 07/10/2017 10:55:57 | 0 | Text Detail | 194 |
| (708) 314-0772 | (660) 353-1057 | | Inbound | 07/10/2017 10:56:49 | 07/10/2017 10:56:49 | 0 | Text Detail | 193 |
| (660) 353-1057 | (708) 314-0772 | | Outbound | 07/10/2017 10:57:31 | 07/10/2017 10:57:31 | 0 | Text Detail | 193 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 07/10/2017 11:01:40 | 07/10/2017 11:01:40 | 0 | Text Detail | 229 |
| (660) 353-1057 | (773) 307-2703 | | Outbound | 07/10/2017 11:59:51 | 07/10/2017 11:59:51 | 0 | Text Detail | 192 |
| 26-6781 | (660) 353-1057 | | Inbound | 07/10/2017 12:21:01 | 07/10/2017 12:21:01 | 0 | Text Detail | 229 |
| | | | Undetermined | 07/10/2017 12:21:01 | 07/10/2017 12:21:01 | 0 | Text Detail | 229 |
| 4-5500 | (660) 353-1057 | | Inbound | 07/10/2017 12:21:36 | 07/10/2017 12:21:36 | 0 | Text Detail | 193 |
| (866) 464-9480 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/10/2017 12:21:51 | 07/10/2017 12:22:06 | 15 | Voice | 213 |
| (866) 464-9480 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/10/2017 12:21:51 | 07/10/2017 12:22:06 | 15 | Voice | 213 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (866) 464-9480 | (660) 353-1057 | -408 | Undetermined | 07/10/2017 12:21:51 | 07/10/2017 12:22:00 | 9 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 07/10/2017 12:48:57 | 07/10/2017 12:48:57 | 0 | Text Detail | 193 |
| (872) 301-6419 | -113 | (660) 353-1057 | Routed_Call | 07/10/2017 12:51:20 | 07/10/2017 12:54:58 | 218 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -113 | Inbound | 07/10/2017 12:51:20 | 07/10/2017 12:54:58 | 218 | Voice | 213 |
| (773) 307-2703 | (660) 353-1057 | | Inbound | 07/10/2017 12:53:05 | 07/10/2017 12:53:05 | 0 | Text Detail | 193 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 07/10/2017 12:56:47 | 07/10/2017 12:56:47 | 0 | Text Detail | 193 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/10/2017 12:58:21 | 07/10/2017 12:58:53 | 32 | Voice | 213 |
| -3333 | (660) 353-1057 | | Inbound | 07/10/2017 12:58:48 | 07/10/2017 12:58:48 | 0 | Text Detail | 229 |
| -3333 | (660) 353-1057 | | Inbound | 07/10/2017 12:58:49 | 07/10/2017 12:58:49 | 0 | Text Detail | 229 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 07/10/2017 13:00:14 | 07/10/2017 13:00:14 | 0 | Text Detail | 193 |
| (872) 301-6419 | (660) 353-1057 | -125 | Inbound | 07/10/2017 13:01:06 | 07/10/2017 13:02:03 | 57 | Voice | 213 |
| (872) 301-6419 | -125 | (660) 353-1057 | Routed_Call | 07/10/2017 13:01:06 | 07/10/2017 13:02:03 | 57 | Voice | 213 |
| (660) 353-1057 | (660) 591-5062 | | Outbound | 07/10/2017 13:02:38 | 07/10/2017 13:02:38 | 0 | Text Detail | 192 |
| (800) 236-4300 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/10/2017 13:36:41 | 07/10/2017 13:37:11 | 30 | Voice | 213 |
| (800) 236-4300 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/10/2017 13:36:41 | 07/10/2017 13:37:11 | 30 | Voice | 213 |
| (800) 236-4300 | (660) 353-1057 | -40 | Undetermined | 07/10/2017 13:36:42 | 07/10/2017 13:37:08 | 26 | Voice | 213 |
| (660) 353-1057 | (855) 373-4636 | (855) 373-4636 | Outbound | 07/10/2017 17:06:28 | 07/10/2017 17:08:10 | 102 | Voice | 213 |
| -3333 | (660) 353-1057 | | Inbound | 07/10/2017 17:07:35 | 07/10/2017 17:07:35 | 0 | Text Detail | 229 |
| -3333 | (660) 353-1057 | | Inbound | 07/10/2017 17:07:36 | 07/10/2017 17:07:36 | 0 | Text Detail | 229 |
| (660) 353-1057 | (855) 373-4636 | (855) 373-4636 | Outbound | 07/10/2017 17:08:23 | 07/10/2017 17:12:51 | 268 | Voice | 213 |
| (660) 591-3735 | -277 | (660) 353-1057 | Routed_Call | 07/10/2017 17:30:55 | 07/10/2017 17:31:02 | 7 | Voice | 213 |
| (660) 591-3735 | (660) 353-1057 | -277 | Undetermined | 07/10/2017 17:30:57 | 07/10/2017 17:31:02 | 5 | Voice | 213 |
| (660) 353-1057 | | (660) 591-3735 | Outbound | 07/10/2017 17:33:00 | 07/10/2017 17:33:01 | 1 | Voice | 213 |
| (660) 591-3735 | (660) 353-1057 | | Inbound | 07/10/2017 17:33:08 | 07/10/2017 17:33:08 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-3735 | (660) 591-3735 | Outbound | 07/10/2017 17:33:14 | 07/10/2017 17:33:42 | 28 | Voice | 213 |
| (660) 353-1057 | (660) 353-9466 | (660) 353-9466 | Outbound | 07/10/2017 17:38:43 | 07/10/2017 17:42:51 | 248 | Voice | 213 |
| -3333 | (660) 353-1057 | | Inbound | 07/10/2017 18:57:56 | 07/10/2017 18:57:56 | 0 | Text Detail | 229 |
| -3333 | (660) 353-1057 | | Inbound | 07/10/2017 18:57:57 | 07/10/2017 18:57:57 | 0 | Text Detail | 229 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 07/10/2017 19:51:27 | 07/10/2017 19:51:27 | 0 | Text Detail | 193 |
| (872) 301-6419 | -533 | (660) 353-1057 | Routed_Call | 07/10/2017 19:58:57 | 07/10/2017 20:03:57 | 300 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -533 | Inbound | 07/10/2017 19:58:58 | 07/10/2017 20:03:57 | 299 | Voice | 213 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 07/10/2017 20:05:05 | 07/10/2017 20:05:05 | 0 | Text Detail | 193 |
| -3333 | (660) 353-1057 | | Inbound | 07/10/2017 20:05:10 | 07/10/2017 20:05:10 | 0 | Text Detail | 229 |
| -3333 | (660) 353-1057 | | Inbound | 07/10/2017 20:05:23 | 07/10/2017 20:05:23 | 0 | Text Detail | 229 |
| -3333 | (660) 353-1057 | | Inbound | 07/10/2017 20:05:24 | 07/10/2017 20:05:24 | 0 | Text Detail | 229 |
| -3333 | (660) 353-1057 | | Inbound | 07/10/2017 20:09:06 | 07/10/2017 20:09:06 | 0 | Text Detail | 229 |
| -3333 | (660) 353-1057 | | Inbound | 07/10/2017 21:15:54 | 07/10/2017 21:15:54 | 0 | Text Detail | 229 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/10/2017 21:48:57 | 07/10/2017 21:49:29 | 32 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -549 | Undetermined | 07/10/2017 21:48:57 | 07/10/2017 21:49:24 | 27 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/10/2017 21:48:57 | 07/10/2017 21:49:29 | 32 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/10/2017 22:07:07 | 07/10/2017 22:07:33 | 26 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/10/2017 22:07:07 | 07/10/2017 22:07:33 | 26 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -830 | Undetermined | 07/10/2017 22:07:08 | 07/10/2017 22:07:27 | 19 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/10/2017 22:07:38 | 07/10/2017 22:08:01 | 23 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 07/10/2017 22:08:55 | 07/10/2017 22:08:55 | 0 | Text Detail | 193 |
| -3333 | (660) 353-1057 | | Inbound | 07/10/2017 22:09:05 | 07/10/2017 22:09:05 | 0 | Text Detail | 229 |
| -3333 | (660) 353-1057 | | Inbound | 07/10/2017 22:09:06 | 07/10/2017 22:09:06 | 0 | Text Detail | 229 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 07/10/2017 22:25:55 | 07/10/2017 22:25:55 | 0 | Text Detail | 193 |
| (660) 353-1057 | (872) 301-6419 | (872) 301-6419 | Outbound | 07/10/2017 22:32:06 | 07/10/2017 22:36:26 | 260 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 07/11/2017 01:48:32 | 07/11/2017 01:48:32 | 0 | Text Detail | 193 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 07/11/2017 07:24:48 | 07/11/2017 07:24:48 | 0 | Text Detail | 192 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 07/11/2017 07:36:00 | 07/11/2017 07:36:00 | 0 | Text Detail | 193 |
| (866) 464-9480 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/11/2017 08:04:06 | 07/11/2017 08:04:19 | 13 | Voice | 213 |
| (866) 464-9480 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/11/2017 08:04:06 | 07/11/2017 08:04:19 | 13 | Voice | 213 |
| (866) 464-9480 | (660) 353-1057 | -716 | Undetermined | 07/11/2017 08:04:07 | 07/11/2017 08:04:13 | 6 | Voice | 213 |
| (202) 899-9919 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/11/2017 09:21:05 | 07/11/2017 09:22:13 | 68 | Voice | 213 |
| (202) 899-9919 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/11/2017 09:21:05 | 07/11/2017 09:22:13 | 68 | Voice | 213 |
| (202) 899-9919 | (660) 353-1057 | -224 | Undetermined | 07/11/2017 09:21:05 | 07/11/2017 09:21:32 | 27 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 07/11/2017 09:22:16 | 07/11/2017 09:22:16 | 0 | Text Detail | 193 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 07/11/2017 11:18:05 | 07/11/2017 11:18:05 | 0 | Text Detail | 192 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 07/11/2017 11:26:20 | 07/11/2017 11:26:20 | 0 | Text Detail | 193 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 07/11/2017 11:28:59 | 07/11/2017 11:28:59 | 0 | Text Detail | 193 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 07/11/2017 11:29:50 | 07/11/2017 11:29:50 | 0 | Text Detail | 192 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 07/11/2017 11:30:04 | 07/11/2017 11:30:04 | 0 | Text Detail | 193 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 07/11/2017 11:30:27 | 07/11/2017 11:30:27 | 0 | Text Detail | 193 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 07/11/2017 11:30:28 | 07/11/2017 11:30:28 | 0 | Text Detail | 193 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 07/11/2017 11:30:29 | 07/11/2017 11:30:29 | 0 | Text Detail | 193 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 07/11/2017 11:34:05 | 07/11/2017 11:34:05 | 0 | Text Detail | 229 |
| (866) 464-9480 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/11/2017 11:36:54 | 07/11/2017 11:37:06 | 12 | Voice | 213 |
| (866) 464-9480 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/11/2017 11:36:54 | 07/11/2017 11:37:06 | 12 | Voice | 213 |
| (866) 464-9480 | (660) 353-1057 | -491 | Undetermined | 07/11/2017 11:36:54 | 07/11/2017 11:37:01 | 7 | Voice | 213 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 07/11/2017 11:39:28 | 07/11/2017 11:39:28 | 0 | Text Detail | 193 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 07/11/2017 11:40:02 | 07/11/2017 11:40:02 | 0 | Text Detail | 193 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 07/11/2017 11:53:20 | 07/11/2017 11:53:20 | 0 | Text Detail | 193 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| -3333 | (660) 353-1057 | | Inbound | 07/11/2017 12:39:05 | 07/11/2017 12:39:05 | 0 | Text Detail | 229 |
| -3333 | (660) 353-1057 | | Inbound | 07/11/2017 12:39:06 | 07/11/2017 12:39:06 | 0 | Text Detail | 229 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 07/11/2017 12:59:31 | 07/11/2017 12:59:31 | 0 | Text Detail | 228 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 07/11/2017 13:25:11 | 07/11/2017 13:25:11 | 0 | Text Detail | 193 |
| (815) 722-5780 | (660) 353-1057 | -309 | Inbound | 07/11/2017 13:31:15 | 07/11/2017 13:39:48 | 513 | Voice | 213 |
| (815) 722-5780 | -309 | (660) 353-1057 | Routed_Call | 07/11/2017 13:31:15 | 07/11/2017 13:39:48 | 513 | Voice | 213 |
| (866) 464-9480 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/11/2017 13:31:57 | 07/11/2017 13:32:27 | 30 | Voice | 213 |
| (866) 464-9480 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/11/2017 13:31:57 | 07/11/2017 13:32:27 | 30 | Voice | 213 |
| (866) 464-9480 | (660) 353-1057 | -805 | Undetermined | 07/11/2017 13:31:58 | 07/11/2017 13:32:21 | 23 | Voice | 213 |
| (573) 268-4693 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/11/2017 14:07:38 | 07/11/2017 14:08:45 | 67 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 07/11/2017 14:08:48 | 07/11/2017 14:08:48 | 0 | Text Detail | 193 |
| (660) 353-9466 | (6245000) 000-0103 | (1660) 353-1057 | Routed_Call | 07/11/2017 14:47:13 | 07/11/2017 14:49:21 | 128 | Voice | 213 |
| -3333 | (660) 353-1057 | | Inbound | 07/11/2017 14:55:56 | 07/11/2017 14:55:56 | 0 | Text Detail | 229 |
| -3333 | (660) 353-1057 | | Inbound | 07/11/2017 14:55:57 | 07/11/2017 14:55:57 | 0 | Text Detail | 229 |
| (660) 591-3735 | (660) 353-1057 | | Inbound | 07/11/2017 15:15:49 | 07/11/2017 15:15:49 | 0 | Text Detail | 194 |
| (660) 591-3735 | (660) 353-1057 | | Inbound | 07/11/2017 15:15:50 | 07/11/2017 15:15:50 | 0 | Text Detail | 193 |
| (660) 591-3735 | (660) 353-1057 | | Inbound | 07/11/2017 15:15:50 | 07/11/2017 15:15:50 | 0 | Text Detail | 192 |
| (719) 212-0789 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/11/2017 17:12:35 | 07/11/2017 17:14:07 | 92 | Voice | 213 |
| (719) 212-0789 | (660) 353-1057 | -178 | Undetermined | 07/11/2017 17:12:35 | 07/11/2017 17:13:01 | 26 | Voice | 213 |
| (660) 353-1057 | (660) 591-3735 | | Outbound | 07/11/2017 17:47:01 | 07/11/2017 17:47:01 | 0 | Text Detail | 196 |
| (660) 353-1057 | (660) 353-9466 | (660) 353-9466 | Outbound | 07/11/2017 17:51:52 | 07/11/2017 17:55:27 | 215 | Voice | 213 |
| (660) 353-1057 | (660) 385-7734 | 385-7734 | Outbound | 07/11/2017 18:13:23 | 07/11/2017 18:27:37 | 854 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 07/11/2017 18:36:50 | 07/11/2017 18:36:50 | 0 | Text Detail | 193 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 07/11/2017 20:27:04 | 07/11/2017 20:27:04 | 0 | Text Detail | 228 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 07/11/2017 20:27:16 | 07/11/2017 20:27:16 | 0 | Text Detail | 195 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 07/11/2017 20:29:31 | 07/11/2017 20:29:31 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 07/11/2017 20:32:39 | 07/11/2017 20:32:39 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 07/11/2017 20:33:10 | 07/11/2017 20:33:10 | 0 | Text Detail | 192 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 07/11/2017 20:34:32 | 07/11/2017 20:34:32 | 0 | Text Detail | 193 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 07/11/2017 21:19:05 | 07/11/2017 21:19:05 | 0 | Text Detail | 193 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/11/2017 21:30:24 | 07/11/2017 21:30:56 | 32 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/11/2017 23:12:45 | 07/11/2017 23:13:18 | 33 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -210 | Undetermined | 07/11/2017 23:12:45 | 07/11/2017 23:13:10 | 25 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/11/2017 23:12:45 | 07/11/2017 23:13:18 | 33 | Voice | 213 |
| (660) 353-1057 | (660) 591-5062 | | Outbound | 07/12/2017 01:28:27 | 07/12/2017 01:28:27 | 0 | Text Detail | 194 |
| (660) 591-5062 | (660) 353-1057 | | Inbound | 07/12/2017 01:47:12 | 07/12/2017 01:47:12 | 0 | Text Detail | 193 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 07/12/2017 02:32:05 | 07/12/2017 02:32:05 | 0 | Text Detail | 193 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 353-1057 | (872) 301-6419 | | Outbound | 07/12/2017 02:32:52 | 07/12/2017 02:32:52 | 0 | Text Detail | 193 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Inbound | 07/12/2017 02:49:48 | 07/12/2017 02:51:54 | 126 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 07/12/2017 02:53:14 | 07/12/2017 02:53:14 | 0 | Text Detail | 192 |
| (660) 353-1057 | (872) 301-6419 | | Outbound | 07/12/2017 02:59:33 | 07/12/2017 02:59:33 | 0 | Text Detail | 193 |
| (872) 301-6419 | -564 | (660) 353-1057 | Routed_Call | 07/12/2017 03:10:10 | 07/12/2017 03:14:58 | 288 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -564 | Inbound | 07/12/2017 03:10:10 | 07/12/2017 03:14:58 | 288 | Voice | 213 |
| (660) 353-1057 | (872) 301-6419 | | Outbound | 07/12/2017 03:34:19 | 07/12/2017 03:34:19 | 0 | Text Detail | 191 |
| (660) 773-5500 | (660) 353-1057 | -28 | Inbound | 07/12/2017 07:10:17 | 07/12/2017 07:11:06 | 49 | Voice | 213 |
| (660) 773-5500 | -28 | (660) 353-1057 | Routed_Call | 07/12/2017 07:10:17 | 07/12/2017 07:11:06 | 49 | Voice | 213 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 07/12/2017 07:23:28 | 07/12/2017 07:23:28 | 0 | Text Detail | 193 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 07/12/2017 07:42:17 | 07/12/2017 07:42:17 | 0 | Text Detail | 193 |
| (866) 464-9480 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/12/2017 08:03:00 | 07/12/2017 08:03:15 | 15 | Voice | 213 |
| (573) 268-4693 | (660) 353-1057 | | Inbound | 07/12/2017 08:03:45 | 07/12/2017 08:03:45 | 0 | Text Detail | 192 |
| (660) 353-1057 | (573) 268-4693 | | Outbound | 07/12/2017 08:35:30 | 07/12/2017 08:35:30 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 07/12/2017 08:35:58 | 07/12/2017 08:35:58 | 0 | Text Detail | 193 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 07/12/2017 08:36:56 | 07/12/2017 08:36:56 | 0 | Text Detail | 193 |
| (573) 268-4693 | (660) 353-1057 | | Inbound | 07/12/2017 09:08:38 | 07/12/2017 09:08:38 | 0 | Text Detail | 192 |
| (660) 353-1057 | (573) 268-4693 | | Outbound | 07/12/2017 09:17:53 | 07/12/2017 09:17:53 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 07/12/2017 09:18:27 | 07/12/2017 09:18:27 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 07/12/2017 09:19:15 | 07/12/2017 09:19:15 | 0 | Text Detail | 191 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 07/12/2017 09:20:45 | 07/12/2017 09:20:45 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-3956 | (660) 591-3956 | Outbound | 07/12/2017 09:26:36 | 07/12/2017 09:27:15 | 39 | Voice | 213 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 07/12/2017 09:28:46 | 07/12/2017 09:28:46 | 0 | Text Detail | 192 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 07/12/2017 09:41:01 | 07/12/2017 09:41:01 | 0 | Text Detail | 193 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 07/12/2017 09:41:49 | 07/12/2017 09:41:49 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 07/12/2017 09:41:53 | 07/12/2017 09:41:53 | 0 | Text Detail | 191 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 07/12/2017 09:42:14 | 07/12/2017 09:42:14 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-2675 | (660) 591-2675 | Outbound | 07/12/2017 09:42:33 | 07/12/2017 09:43:12 | 39 | Voice | 213 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 07/12/2017 09:42:43 | 07/12/2017 09:42:43 | 0 | Text Detail | 192 |
| 4-1570 | (660) 353-1057 | | Inbound | 07/12/2017 10:04:32 | 07/12/2017 10:04:32 | 0 | Text Detail | 192 |
| 4-1570 | (660) 353-1057 | | Undetermined | 07/12/2017 10:04:32 | 07/12/2017 10:04:32 | 0 | Text Detail | 192 |
| (660) 591-2675 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/12/2017 10:32:18 | 07/12/2017 10:32:51 | 33 | Voice | 213 |
| (660) 591-2675 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/12/2017 10:32:18 | 07/12/2017 10:32:51 | 33 | Voice | 213 |
| (660) 591-2675 | (660) 353-1057 | -213 | Undetermined | 07/12/2017 10:32:20 | 07/12/2017 10:32:46 | 26 | Voice | 213 |
| 78-2929 | (660) 353-1057 | | Undetermined | 07/12/2017 10:38:29 | 07/12/2017 10:38:29 | 0 | Text Detail | 193 |
| 78-2929 | (660) 353-1057 | | Inbound | 07/12/2017 10:38:29 | 07/12/2017 10:38:29 | 0 | Text Detail | 193 |
| (866) 464-9480 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/12/2017 11:01:33 | 07/12/2017 11:01:52 | 19 | Voice | 213 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (866) 464-9480 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/12/2017 11:01:33 | 07/12/2017 11:01:52 | 19 | Voice | 213 |
| (866) 464-9480 | (660) 353-1057 | -883 | Undetermined | 07/12/2017 11:01:34 | 07/12/2017 11:01:46 | 12 | Voice | 213 |
| -3333 | (660) 353-1057 | | Inbound | 07/12/2017 11:15:55 | 07/12/2017 11:15:55 | 0 | Text Detail | 229 |
| -3333 | (660) 353-1057 | | Inbound | 07/12/2017 11:58:32 | 07/12/2017 11:58:32 | 0 | Text Detail | 229 |
| -3333 | (660) 353-1057 | | Inbound | 07/12/2017 11:58:33 | 07/12/2017 11:58:33 | 0 | Text Detail | 229 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 07/12/2017 12:01:53 | 07/12/2017 12:01:53 | 0 | Text Detail | 193 |
| (660) 591-5415 | (660) 353-1057 | | Inbound | 07/12/2017 12:44:12 | 07/12/2017 12:44:12 | 0 | Text Detail | 193 |
| (660) 591-5415 | (660) 353-1057 | | Inbound | 07/12/2017 12:44:15 | 07/12/2017 12:44:15 | 0 | Text Detail | 193 |
| (660) 591-5415 | (660) 353-1057 | | Inbound | 07/12/2017 12:50:48 | 07/12/2017 12:50:48 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 07/12/2017 13:05:20 | 07/12/2017 13:05:20 | 0 | Text Detail | 229 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 07/12/2017 13:08:26 | 07/12/2017 13:08:26 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 07/12/2017 13:33:04 | 07/12/2017 13:33:04 | 0 | Text Detail | 193 |
| (660) 353-1057 | (773) 307-2703 | | Outbound | 07/12/2017 13:33:51 | 07/12/2017 13:33:51 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-5415 | | Outbound | 07/12/2017 13:35:36 | 07/12/2017 13:35:36 | 0 | Text Detail | 193 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 07/12/2017 13:35:52 | 07/12/2017 13:35:52 | 0 | Text Detail | 192 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 07/12/2017 13:36:31 | 07/12/2017 13:36:31 | 0 | Text Detail | 193 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 07/12/2017 13:36:43 | 07/12/2017 13:36:43 | 0 | Text Detail | 193 |
| (660) 353-1057 | (309) 318-1263 | | Outbound | 07/12/2017 13:37:15 | 07/12/2017 13:37:15 | 0 | Text Detail | 192 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 07/12/2017 13:38:04 | 07/12/2017 13:38:04 | 0 | Text Detail | 192 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 07/12/2017 13:38:59 | 07/12/2017 13:38:59 | 0 | Text Detail | 193 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 07/12/2017 13:39:46 | 07/12/2017 13:39:46 | 0 | Text Detail | 229 |
| (773) 307-2703 | (660) 353-1057 | | Inbound | 07/12/2017 13:40:24 | 07/12/2017 13:40:24 | 0 | Text Detail | 193 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 07/12/2017 13:41:14 | 07/12/2017 13:41:14 | 0 | Text Detail | 193 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 07/12/2017 13:41:57 | 07/12/2017 13:41:57 | 0 | Text Detail | 193 |
| (660) 353-1057 | (773) 307-2703 | | Outbound | 07/12/2017 13:42:05 | 07/12/2017 13:42:05 | 0 | Text Detail | 229 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 07/12/2017 13:42:37 | 07/12/2017 13:42:37 | 0 | Text Detail | 193 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 07/12/2017 13:43:54 | 07/12/2017 13:43:54 | 0 | Text Detail | 193 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 07/12/2017 13:43:55 | 07/12/2017 13:43:55 | 0 | Text Detail | 193 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 07/12/2017 13:44:13 | 07/12/2017 13:44:13 | 0 | Text Detail | 193 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 07/12/2017 13:44:31 | 07/12/2017 13:44:31 | 0 | Text Detail | 193 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 07/12/2017 13:46:11 | 07/12/2017 13:46:11 | 0 | Text Detail | 192 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 07/12/2017 13:46:23 | 07/12/2017 13:46:23 | 0 | Text Detail | 193 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 07/12/2017 13:46:28 | 07/12/2017 13:46:28 | 0 | Text Detail | 193 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 07/12/2017 13:48:22 | 07/12/2017 13:48:22 | 0 | Text Detail | 196 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 07/12/2017 13:48:45 | 07/12/2017 13:48:45 | 0 | Text Detail | 193 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 07/12/2017 13:50:16 | 07/12/2017 13:50:16 | 0 | Text Detail | 192 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 07/12/2017 13:50:42 | 07/12/2017 13:50:42 | 0 | Text Detail | 193 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 353-1057 | (612) 715-7398 | | Outbound | 07/12/2017 13:52:13 | 07/12/2017 13:52:13 | 0 | Text Detail | 192 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 07/12/2017 13:55:08 | 07/12/2017 13:55:08 | 0 | Text Detail | 193 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 07/12/2017 13:59:58 | 07/12/2017 13:59:58 | 0 | Text Detail | 193 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 07/12/2017 14:00:12 | 07/12/2017 14:00:12 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 346-9363 | (660) 346-9363 | Outbound | 07/12/2017 14:27:55 | 07/12/2017 14:29:05 | 70 | Voice | 213 |
| (660) 353-1057 | (660) 346-9363 | (660) 346-9363 | Outbound | 07/12/2017 14:29:38 | 07/12/2017 14:30:28 | 50 | Voice | 213 |
| (773) 307-2703 | (660) 353-1057 | | Inbound | 07/12/2017 14:32:51 | 07/12/2017 14:32:51 | 0 | Text Detail | 193 |
| (773) 307-2703 | (660) 353-1057 | | Inbound | 07/12/2017 14:32:52 | 07/12/2017 14:32:52 | 0 | Text Detail | 193 |
| (773) 307-2703 | (660) 353-1057 | | Inbound | 07/12/2017 14:32:53 | 07/12/2017 14:32:53 | 0 | Text Detail | 193 |
| 4-5500 | (660) 353-1057 | | Inbound | 07/12/2017 14:48:27 | 07/12/2017 14:48:27 | 0 | Text Detail | 193 |
| (866) 464-9480 | (660) 353-1057 | -285 | Undetermined | 07/12/2017 15:14:51 | 07/12/2017 15:14:59 | 8 | Voice | 213 |
| (866) 464-9480 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/12/2017 15:14:51 | 07/12/2017 15:15:05 | 14 | Voice | 213 |
| (866) 464-9480 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/12/2017 15:14:51 | 07/12/2017 15:15:05 | 14 | Voice | 213 |
| (864) 301-9989 | (660) 353-1057 | (660) 353-1057 | Undetermined | 07/12/2017 15:17:07 | 07/12/2017 15:17:16 | 9 | Voice | 213 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 07/12/2017 15:33:21 | 07/12/2017 15:33:21 | 0 | Text Detail | 193 |
| (660) 353-1057 | (773) 307-2703 | | Outbound | 07/12/2017 15:34:14 | 07/12/2017 15:34:14 | 0 | Text Detail | 228 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 07/12/2017 15:40:39 | 07/12/2017 15:40:39 | 0 | Text Detail | 193 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 07/12/2017 15:41:37 | 07/12/2017 15:41:37 | 0 | Text Detail | 194 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 07/12/2017 16:05:59 | 07/12/2017 16:05:59 | 0 | Text Detail | 193 |
| -3333 | (660) 353-1057 | | Inbound | 07/12/2017 16:27:29 | 07/12/2017 16:27:29 | 0 | Text Detail | 229 |
| -3333 | (660) 353-1057 | | Inbound | 07/12/2017 16:27:30 | 07/12/2017 16:27:30 | 0 | Text Detail | 229 |
| (815) 722-5780 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/12/2017 17:00:37 | 07/12/2017 17:01:08 | 31 | Voice | 213 |
| (815) 722-5780 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/12/2017 17:00:37 | 07/12/2017 17:01:08 | 31 | Voice | 213 |
| (815) 722-5780 | (660) 353-1057 | -130 | Undetermined | 07/12/2017 17:00:38 | 07/12/2017 17:01:05 | 27 | Voice | 213 |
| (773) 307-2703 | (660) 353-1057 | | Inbound | 07/12/2017 17:02:11 | 07/12/2017 17:02:11 | 0 | Text Detail | 193 |
| (815) 722-5780 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/12/2017 17:49:18 | 07/12/2017 17:50:01 | 43 | Voice | 213 |
| (815) 722-5780 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/12/2017 17:49:18 | 07/12/2017 17:50:01 | 43 | Voice | 213 |
| (815) 722-5780 | (660) 353-1057 | -383 | Undetermined | 07/12/2017 17:49:19 | 07/12/2017 17:49:46 | 27 | Voice | 213 |
| (660) 353-1057 | (872) 301-6419 | (872) 301-6419 | Outbound | 07/12/2017 17:55:07 | 07/12/2017 17:55:21 | 14 | Voice | 213 |
| (660) 353-1057 | (872) 301-6419 | (872) 301-6419 | Outbound | 07/12/2017 17:57:27 | 07/12/2017 17:57:36 | 9 | Voice | 213 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 07/12/2017 17:58:35 | 07/12/2017 17:58:35 | 0 | Text Detail | 194 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 07/12/2017 17:59:10 | 07/12/2017 17:59:10 | 0 | Text Detail | 193 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 07/12/2017 17:59:26 | 07/12/2017 17:59:26 | 0 | Text Detail | 194 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 07/12/2017 18:01:41 | 07/12/2017 18:01:41 | 0 | Text Detail | 192 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 07/12/2017 18:03:35 | 07/12/2017 18:03:35 | 0 | Text Detail | 193 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 07/12/2017 18:06:42 | 07/12/2017 18:06:42 | 0 | Text Detail | 194 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 07/12/2017 18:06:43 | 07/12/2017 18:06:43 | 0 | Text Detail | 192 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (612) 715-7398 | (660) 353-1057 | | Inbound | 07/12/2017 18:13:09 | 07/12/2017 18:13:09 | 0 | Text Detail | 193 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 07/12/2017 18:16:11 | 07/12/2017 18:16:11 | 0 | Text Detail | 195 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 07/12/2017 18:27:17 | 07/12/2017 18:27:17 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 07/12/2017 18:37:20 | 07/12/2017 18:37:20 | 0 | Text Detail | 192 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 07/12/2017 19:32:54 | 07/12/2017 19:32:54 | 0 | Text Detail | 193 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/12/2017 20:01:51 | 07/12/2017 20:02:21 | 30 | Voice | 213 |
| -3333 | (660) 353-1057 | | Inbound | 07/12/2017 21:40:56 | 07/12/2017 21:40:56 | 0 | Text Detail | 229 |
| -3333 | (660) 353-1057 | | Inbound | 07/12/2017 21:40:57 | 07/12/2017 21:40:57 | 0 | Text Detail | 229 |
| (872) 301-6419 | (660) 353-1057 | -474 | Undetermined | 07/12/2017 22:02:15 | 07/12/2017 22:02:40 | 25 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/12/2017 22:02:15 | 07/12/2017 22:02:46 | 31 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/12/2017 22:02:15 | 07/12/2017 22:02:46 | 31 | Voice | 213 |
| (872) 301-6419 | -861 | (660) 353-1057 | Routed_Call | 07/12/2017 22:04:01 | 07/12/2017 22:07:34 | 213 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -861 | Inbound | 07/12/2017 22:04:01 | 07/12/2017 22:07:34 | 213 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/13/2017 01:42:38 | 07/13/2017 01:43:11 | 33 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/13/2017 01:42:38 | 07/13/2017 01:43:11 | 33 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -159 | Undetermined | 07/13/2017 01:42:38 | 07/13/2017 01:43:05 | 27 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -634 | Undetermined | 07/13/2017 01:51:32 | 07/13/2017 01:51:59 | 27 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/13/2017 01:51:32 | 07/13/2017 01:52:06 | 34 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/13/2017 01:51:32 | 07/13/2017 01:52:06 | 34 | Voice | 213 |
| (866) 464-9480 | (660) 353-1057 | -111 | Undetermined | 07/13/2017 08:01:40 | 07/13/2017 08:01:47 | 7 | Voice | 213 |
| (866) 464-9480 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/13/2017 08:01:40 | 07/13/2017 08:01:53 | 13 | Voice | 213 |
| (866) 464-9480 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/13/2017 08:01:40 | 07/13/2017 08:01:53 | 13 | Voice | 213 |
| (660) 353-1057 | (618) 691-0569 | | Outbound | 07/13/2017 10:18:51 | 07/13/2017 10:18:51 | 0 | Text Detail | 194 |
| 5-7758 | (660) 353-1057 | | Inbound | 07/13/2017 10:20:20 | 07/13/2017 10:20:20 | 0 | Text Detail | 193 |
| (660) 353-1057 | (618) 691-0569 | | Outbound | 07/13/2017 10:25:39 | 07/13/2017 10:25:39 | 0 | Text Detail | 229 |
| (660) 353-1057 | (618) 691-0569 | | Outbound | 07/13/2017 10:25:39 | 07/13/2017 10:25:39 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-5062 | | Outbound | 07/13/2017 10:26:39 | 07/13/2017 10:26:39 | 0 | Text Detail | 192 |
| (618) 691-0569 | (660) 353-1057 | | Inbound | 07/13/2017 11:28:13 | 07/13/2017 11:28:13 | 0 | Text Detail | 193 |
| (866) 464-9480 | (660) 353-1057 | -245 | Undetermined | 07/13/2017 11:53:05 | 07/13/2017 11:53:11 | 6 | Voice | 213 |
| (866) 464-9480 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/13/2017 11:53:05 | 07/13/2017 11:53:17 | 12 | Voice | 213 |
| (866) 464-9480 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/13/2017 11:53:05 | 07/13/2017 11:53:17 | 12 | Voice | 213 |
| (660) 395-9000 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/13/2017 13:35:55 | 07/13/2017 13:37:26 | 91 | Voice | 213 |
| (660) 395-9000 | (660) 353-1057 | -640 | Undetermined | 07/13/2017 13:35:55 | 07/13/2017 13:36:22 | 27 | Voice | 213 |
| (660) 395-9000 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/13/2017 13:35:55 | 07/13/2017 13:37:26 | 91 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 07/13/2017 13:37:33 | 07/13/2017 13:37:33 | 0 | Text Detail | 193 |
| (760) 569-6917 | (660) 353-1057 | -911 | Undetermined | 07/13/2017 13:40:21 | 07/13/2017 13:40:48 | 27 | Voice | 213 |
| (760) 569-6917 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/13/2017 13:40:21 | 07/13/2017 13:40:59 | 38 | Voice | 213 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (760) 569-6917 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/13/2017 13:40:21 | 07/13/2017 13:40:59 | 38 | Voice | 213 |
| (866) 464-9480 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/13/2017 13:45:29 | 07/13/2017 13:45:46 | 17 | Voice | 213 |
| (866) 464-9480 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/13/2017 13:45:29 | 07/13/2017 13:45:46 | 17 | Voice | 213 |
| (866) 464-9480 | (660) 353-1057 | -715 | Undetermined | 07/13/2017 13:45:30 | 07/13/2017 13:45:35 | 5 | Voice | 213 |
| (800) 236-4300 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/13/2017 13:51:54 | 07/13/2017 13:52:24 | 30 | Voice | 213 |
| (800) 236-4300 | (660) 353-1057 | -963 | Undetermined | 07/13/2017 13:51:54 | 07/13/2017 13:52:20 | 26 | Voice | 213 |
| (800) 236-4300 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/13/2017 13:51:54 | 07/13/2017 13:52:24 | 30 | Voice | 213 |
| 4-5500 | (660) 353-1057 | | Inbound | 07/13/2017 14:36:46 | 07/13/2017 14:36:46 | 0 | Text Detail | 193 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/13/2017 15:36:49 | 07/13/2017 15:37:21 | 32 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/13/2017 15:36:49 | 07/13/2017 15:37:21 | 32 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -312 | Undetermined | 07/13/2017 15:36:50 | 07/13/2017 15:37:15 | 25 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/13/2017 15:42:06 | 07/13/2017 15:42:38 | 32 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/13/2017 15:42:06 | 07/13/2017 15:42:38 | 32 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -809 | Undetermined | 07/13/2017 15:42:07 | 07/13/2017 15:42:33 | 26 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 07/13/2017 15:43:39 | 07/13/2017 15:43:39 | 0 | Text Detail | 193 |
| (872) 301-6419 | (660) 353-1057 | -145 | Undetermined | 07/13/2017 15:48:17 | 07/13/2017 15:48:44 | 27 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/13/2017 15:48:17 | 07/13/2017 15:48:48 | 31 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/13/2017 15:48:17 | 07/13/2017 15:48:48 | 31 | Voice | 213 |
| (660) 353-1057 | (872) 301-6419 | (872) 301-6419 | Outbound | 07/13/2017 15:50:32 | 07/13/2017 15:51:05 | 33 | Voice | 213 |
| (660) 353-1057 | (660) 385-7734 | 385-7734 | Outbound | 07/13/2017 16:25:53 | 07/13/2017 16:27:56 | 123 | Voice | 213 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 07/13/2017 16:30:26 | 07/13/2017 16:30:26 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 07/13/2017 16:57:30 | 07/13/2017 16:57:30 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 07/13/2017 16:57:44 | 07/13/2017 16:57:44 | 0 | Text Detail | 228 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 07/13/2017 16:58:05 | 07/13/2017 16:58:05 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 07/13/2017 17:00:38 | 07/13/2017 17:00:38 | 0 | Text Detail | 196 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 07/13/2017 17:04:11 | 07/13/2017 17:04:11 | 0 | Text Detail | 194 |
| (872) 301-6419 | -784 | (660) 353-1057 | Routed_Call | 07/13/2017 17:11:56 | 07/13/2017 17:14:03 | 127 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -784 | Inbound | 07/13/2017 17:11:56 | 07/13/2017 17:14:03 | 127 | Voice | 213 |
| (507) 990-7049 | -494 | (660) 353-1057 | Routed_Call | 07/13/2017 20:52:42 | 07/13/2017 20:53:00 | 18 | Voice | 213 |
| (507) 990-7049 | (660) 353-1057 | -494 | Undetermined | 07/13/2017 20:52:43 | 07/13/2017 20:53:01 | 18 | Voice | 213 |
| (660) 353-1057 | (507) 990-7049 | (507) 990-7049 | Outbound | 07/13/2017 20:53:28 | 07/13/2017 20:53:48 | 20 | Voice | 213 |
| (507) 990-7049 | (660) 353-1057 | | Inbound | 07/13/2017 20:55:39 | 07/13/2017 20:55:39 | 0 | Text Detail | 193 |
| (507) 990-7049 | (660) 353-1057 | | Inbound | 07/13/2017 20:55:49 | 07/13/2017 20:55:49 | 0 | Text Detail | 193 |
| (507) 990-7049 | (660) 353-1057 | | Inbound | 07/13/2017 20:55:59 | 07/13/2017 20:55:59 | 0 | Text Detail | 193 |
| (507) 990-7049 | (660) 353-1057 | | Inbound | 07/13/2017 20:56:10 | 07/13/2017 20:56:10 | 0 | Text Detail | 193 |
| (507) 990-7049 | (660) 353-1057 | | Inbound | 07/13/2017 20:56:19 | 07/13/2017 20:56:19 | 0 | Text Detail | 193 |
| (507) 990-7049 | (660) 353-1057 | | Inbound | 07/13/2017 20:56:28 | 07/13/2017 20:56:28 | 0 | Text Detail | 193 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (507) 990-7049 | (660) 353-1057 | | Inbound | 07/13/2017 20:56:39 | 07/13/2017 20:56:39 | 0 | Text Detail | 193 |
| (660) 353-1057 | (507) 990-7049 | | Outbound | 07/13/2017 20:56:47 | 07/13/2017 20:56:47 | 0 | Text Detail | 192 |
| (507) 990-7049 | (660) 353-1057 | | Inbound | 07/13/2017 20:56:48 | 07/13/2017 20:56:48 | 0 | Text Detail | 193 |
| (660) 353-1057 | (507) 990-7049 | | Outbound | 07/13/2017 20:57:04 | 07/13/2017 20:57:04 | 0 | Text Detail | 193 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/13/2017 21:58:28 | 07/13/2017 21:58:35 | 7 | Voice | 213 |
| (660) 591-5893 | -480 | (660) 353-1057 | Routed_Call | 07/13/2017 22:33:19 | 07/13/2017 22:33:38 | 19 | Voice | 213 |
| (660) 591-5893 | (660) 353-1057 | -480 | Undetermined | 07/13/2017 22:33:21 | 07/13/2017 22:33:38 | 17 | Voice | 213 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 07/13/2017 22:34:13 | 07/13/2017 22:34:13 | 0 | Text Detail | 229 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 07/13/2017 22:34:13 | 07/13/2017 22:34:13 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 07/13/2017 22:37:37 | 07/13/2017 22:37:37 | 0 | Text Detail | 192 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 07/13/2017 22:38:16 | 07/13/2017 22:38:16 | 0 | Text Detail | 192 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 07/13/2017 22:43:26 | 07/13/2017 22:43:26 | 0 | Text Detail | 195 |
| (866) 464-9480 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/14/2017 08:02:06 | 07/14/2017 08:02:18 | 12 | Voice | 213 |
| (866) 464-9480 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/14/2017 08:02:06 | 07/14/2017 08:02:18 | 12 | Voice | 213 |
| (866) 464-9480 | (660) 353-1057 | -613 | Undetermined | 07/14/2017 08:02:07 | 07/14/2017 08:02:12 | 5 | Voice | 213 |
| 4-1570 | (660) 353-1057 | | Inbound | 07/14/2017 08:04:04 | 07/14/2017 08:04:04 | 0 | Text Detail | 193 |
| 4-1570 | (660) 353-1057 | | Undetermined | 07/14/2017 08:04:04 | 07/14/2017 08:04:04 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-5893 | | Outbound | 07/14/2017 09:11:08 | 07/14/2017 09:11:08 | 0 | Text Detail | 194 |
| 4-1570 | (660) 353-1057 | | Inbound | 07/14/2017 10:02:53 | 07/14/2017 10:02:53 | 0 | Text Detail | 193 |
| 4-1570 | (660) 353-1057 | | Undetermined | 07/14/2017 10:02:53 | 07/14/2017 10:02:53 | 0 | Text Detail | 193 |
| (866) 464-9480 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/14/2017 10:36:35 | 07/14/2017 10:36:48 | 13 | Voice | 213 |
| (866) 464-9480 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/14/2017 10:36:35 | 07/14/2017 10:36:48 | 13 | Voice | 213 |
| (866) 464-9480 | (660) 353-1057 | -570 | Undetermined | 07/14/2017 10:36:36 | 07/14/2017 10:36:42 | 6 | Voice | 213 |
| 78-2929 | (660) 353-1057 | | Undetermined | 07/14/2017 10:42:35 | 07/14/2017 10:42:35 | 0 | Text Detail | 193 |
| 78-2929 | (660) 353-1057 | | Inbound | 07/14/2017 10:42:35 | 07/14/2017 10:42:35 | 0 | Text Detail | 193 |
| (866) 464-9480 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/14/2017 11:41:17 | 07/14/2017 11:41:28 | 11 | Voice | 213 |
| (866) 464-9480 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/14/2017 11:41:17 | 07/14/2017 11:41:28 | 11 | Voice | 213 |
| (866) 464-9480 | (660) 353-1057 | -429 | Undetermined | 07/14/2017 11:41:17 | 07/14/2017 11:41:23 | 6 | Voice | 213 |
| 52-7365 | (660) 353-1057 | | Inbound | 07/14/2017 12:49:51 | 07/14/2017 12:49:51 | 0 | Text Detail | 193 |
| 52-7365 | (660) 353-1057 | | Undetermined | 07/14/2017 12:49:51 | 07/14/2017 12:49:51 | 0 | Text Detail | 193 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/14/2017 13:51:40 | 07/14/2017 13:52:20 | 40 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/14/2017 13:51:40 | 07/14/2017 13:52:20 | 40 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -103 | Undetermined | 07/14/2017 13:51:41 | 07/14/2017 13:52:06 | 25 | Voice | 213 |
| (762) 200-1339 | (660) 353-1057 | -604 | Routed_Call | 07/14/2017 15:21:52 | 07/14/2017 15:21:54 | 2 | Voice | 213 |
| (762) 200-1339 | -604 | (660) 353-1057 | Routed_Call | 07/14/2017 15:21:52 | 07/14/2017 15:21:54 | 2 | Voice | 213 |
| (660) 353-1057 | (660) 385-7734 | 385-7734 | Outbound | 07/14/2017 16:42:16 | 07/14/2017 17:38:49 | 3393 | Voice | 213 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 07/14/2017 18:40:38 | 07/14/2017 18:40:38 | 0 | Text Detail | 194 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/14/2017 19:05:16 | 07/14/2017 19:05:48 | 32 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/14/2017 19:05:16 | 07/14/2017 19:05:48 | 32 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -317 | Undetermined | 07/14/2017 19:05:16 | 07/14/2017 19:05:42 | 26 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/14/2017 19:19:38 | 07/14/2017 19:20:11 | 33 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/14/2017 19:19:38 | 07/14/2017 19:20:11 | 33 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -12 | Undetermined | 07/14/2017 19:19:39 | 07/14/2017 19:20:05 | 26 | Voice | 213 |
| (507) 990-7049 | (660) 353-1057 | -949 | Inbound | 07/14/2017 21:10:12 | 07/14/2017 21:11:06 | 54 | Voice | 213 |
| (507) 990-7049 | -949 | (660) 353-1057 | Routed_Call | 07/14/2017 21:10:12 | 07/14/2017 21:11:06 | 54 | Voice | 213 |
| (660) 353-1057 | (507) 990-7049 | (507) 990-7049 | Outbound | 07/14/2017 21:11:57 | 07/14/2017 21:12:22 | 25 | Voice | 213 |
| (660) 353-1057 | (708) 770-6296 | (708) 770-6296 | Outbound | 07/14/2017 21:35:41 | 07/14/2017 21:35:44 | 3 | Voice | 213 |
| (708) 770-6296 | -804 | (660) 353-1057 | Routed_Call | 07/14/2017 22:37:22 | 07/14/2017 22:39:58 | 156 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -804 | Inbound | 07/14/2017 22:37:22 | 07/14/2017 22:39:58 | 156 | Voice | 213 |
| (660) 353-1057 | (708) 770-6296 | | Outbound | 07/14/2017 22:43:50 | 07/14/2017 22:43:50 | 0 | Text Detail | 228 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Inbound | 07/14/2017 22:44:59 | 07/14/2017 22:51:41 | 402 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Inbound | 07/14/2017 22:51:57 | 07/14/2017 23:05:37 | 820 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Inbound | 07/14/2017 23:06:05 | 07/14/2017 23:06:38 | 33 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/14/2017 23:07:20 | 07/14/2017 23:09:00 | 100 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/14/2017 23:07:20 | 07/14/2017 23:09:00 | 100 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -697 | Undetermined | 07/14/2017 23:07:21 | 07/14/2017 23:07:46 | 25 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 07/14/2017 23:09:08 | 07/14/2017 23:09:08 | 0 | Text Detail | 193 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 07/15/2017 00:00:24 | 07/15/2017 00:00:24 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 07/15/2017 00:42:05 | 07/15/2017 00:42:05 | 0 | Text Detail | 193 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 07/15/2017 00:42:43 | 07/15/2017 00:42:43 | 0 | Text Detail | 194 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 07/15/2017 00:43:32 | 07/15/2017 00:43:32 | 0 | Text Detail | 192 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/15/2017 01:14:02 | 07/15/2017 01:14:39 | 37 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -881 | Undetermined | 07/15/2017 01:14:44 | 07/15/2017 01:15:10 | 26 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/15/2017 01:14:44 | 07/15/2017 01:15:25 | 41 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/15/2017 01:14:44 | 07/15/2017 01:15:25 | 41 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/15/2017 02:43:20 | 07/15/2017 02:43:54 | 34 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/15/2017 02:43:20 | 07/15/2017 02:43:54 | 34 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -971 | Undetermined | 07/15/2017 02:43:21 | 07/15/2017 02:43:46 | 25 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/15/2017 02:54:38 | 07/15/2017 02:55:12 | 34 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/15/2017 02:54:38 | 07/15/2017 02:55:12 | 34 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -312 | Undetermined | 07/15/2017 02:54:39 | 07/15/2017 02:55:05 | 26 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | | Inbound | 07/15/2017 02:56:27 | 07/15/2017 02:56:27 | 0 | Text Detail | 193 |
| (660) 353-1057 | (708) 770-6296 | | Outbound | 07/15/2017 03:12:01 | 07/15/2017 03:12:01 | 0 | Text Detail | 194 |
| (660) 353-1057 | (708) 770-6296 | (708) 770-6296 | Outbound | 07/15/2017 03:12:58 | 07/15/2017 03:15:42 | 164 | Voice | 213 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/15/2017 06:44:00 | 07/15/2017 06:44:29 | 29 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/15/2017 06:44:00 | 07/15/2017 06:44:29 | 29 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -4 | Undetermined | 07/15/2017 06:44:01 | 07/15/2017 06:44:23 | 22 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/15/2017 06:51:29 | 07/15/2017 06:52:05 | 36 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/15/2017 06:51:29 | 07/15/2017 06:52:05 | 36 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -65 | Undetermined | 07/15/2017 06:51:30 | 07/15/2017 06:51:56 | 26 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | | Inbound | 07/15/2017 06:52:48 | 07/15/2017 06:52:48 | 0 | Text Detail | 192 |
| (866) 464-9480 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/15/2017 08:03:48 | 07/15/2017 08:03:54 | 6 | Voice | 213 |
| 4-1570 | (660) 353-1057 | | Undetermined | 07/15/2017 08:34:04 | 07/15/2017 08:34:04 | 0 | Text Detail | 193 |
| 4-1570 | (660) 353-1057 | | Inbound | 07/15/2017 08:34:04 | 07/15/2017 08:34:04 | 0 | Text Detail | 193 |
| (507) 319-5606 | (660) 353-1057 | -234 | Routed_Call | 07/15/2017 08:51:38 | 07/15/2017 08:52:15 | 37 | Voice | 213 |
| (507) 319-5606 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/15/2017 08:51:38 | 07/15/2017 08:52:21 | 43 | Voice | 213 |
| (507) 319-5606 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/15/2017 08:51:38 | 07/15/2017 08:52:21 | 43 | Voice | 213 |
| (573) 353-5405 | (660) 353-1057 | | Inbound | 07/15/2017 09:37:00 | 07/15/2017 09:37:00 | 0 | Text Detail | 193 |
| (573) 353-5405 | (660) 353-1057 | | Inbound | 07/15/2017 09:38:34 | 07/15/2017 09:38:34 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 353-9466 | (660) 353-9466 | Outbound | 07/15/2017 10:15:26 | 07/15/2017 10:17:05 | 99 | Voice | 213 |
| (573) 353-5405 | -756 | (660) 353-1057 | Routed_Call | 07/15/2017 10:33:06 | 07/15/2017 10:46:45 | 819 | Voice | 213 |
| (573) 353-5405 | (660) 353-1057 | -756 | Inbound | 07/15/2017 10:33:06 | 07/15/2017 10:46:45 | 819 | Voice | 213 |
| (660) 591-5893 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/15/2017 10:38:26 | 07/15/2017 10:38:54 | 28 | Voice | 213 |
| (660) 591-5893 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/15/2017 10:38:26 | 07/15/2017 10:38:54 | 28 | Voice | 213 |
| (660) 591-5893 | (660) 353-1057 | -684 | Undetermined | 07/15/2017 10:38:27 | 07/15/2017 10:38:50 | 23 | Voice | 213 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 07/15/2017 12:47:19 | 07/15/2017 12:47:19 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 07/15/2017 12:56:57 | 07/15/2017 12:56:57 | 0 | Text Detail | 193 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 07/15/2017 12:57:56 | 07/15/2017 12:57:56 | 0 | Text Detail | 228 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 07/15/2017 12:58:23 | 07/15/2017 12:58:23 | 0 | Text Detail | 228 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 07/15/2017 12:58:36 | 07/15/2017 12:58:36 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 07/15/2017 12:58:54 | 07/15/2017 12:58:54 | 0 | Text Detail | 193 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 07/15/2017 12:59:34 | 07/15/2017 12:59:34 | 0 | Text Detail | 193 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/15/2017 13:48:07 | 07/15/2017 13:48:49 | 42 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -148 | Undetermined | 07/15/2017 13:48:07 | 07/15/2017 13:48:34 | 27 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/15/2017 13:48:07 | 07/15/2017 13:48:49 | 42 | Voice | 213 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 07/15/2017 15:12:53 | 07/15/2017 15:12:53 | 0 | Text Detail | 196 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 07/15/2017 15:13:25 | 07/15/2017 15:13:25 | 0 | Text Detail | 228 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 07/15/2017 15:43:14 | 07/15/2017 15:43:14 | 0 | Text Detail | 195 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 07/15/2017 20:18:03 | 07/15/2017 20:18:03 | 0 | Text Detail | 193 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 07/15/2017 20:18:41 | 07/15/2017 20:18:41 | 0 | Text Detail | 193 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 07/15/2017 20:18:42 | 07/15/2017 20:18:42 | 0 | Text Detail | 193 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (712) 221-2477 | (660) 353-1057 | | Inbound | 07/15/2017 20:18:43 | 07/15/2017 20:18:43 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 07/15/2017 22:14:17 | 07/15/2017 22:14:17 | 0 | Text Detail | 229 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 07/15/2017 22:15:22 | 07/15/2017 22:15:22 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 07/15/2017 22:30:52 | 07/15/2017 22:30:52 | 0 | Text Detail | 195 |
| (708) 770-6296 | (660) 353-1057 | | Inbound | 07/15/2017 22:55:28 | 07/15/2017 22:55:28 | 0 | Text Detail | 192 |
| (708) 770-6296 | (660) 353-1057 | -45 | Undetermined | 07/16/2017 00:56:55 | 07/16/2017 00:57:22 | 27 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/16/2017 00:56:55 | 07/16/2017 00:57:35 | 40 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/16/2017 00:56:55 | 07/16/2017 00:57:35 | 40 | Voice | 213 |
| (660) 591-5325 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/16/2017 08:14:22 | 07/16/2017 08:14:57 | 35 | Voice | 213 |
| (660) 591-5325 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/16/2017 08:14:22 | 07/16/2017 08:14:57 | 35 | Voice | 213 |
| (660) 591-5325 | (660) 353-1057 | -888 | Undetermined | 07/16/2017 08:14:25 | 07/16/2017 08:14:51 | 26 | Voice | 213 |
| (660) 591-5325 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/16/2017 08:17:30 | 07/16/2017 08:19:05 | 95 | Voice | 213 |
| (660) 591-5325 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/16/2017 08:17:30 | 07/16/2017 08:19:05 | 95 | Voice | 213 |
| (660) 591-5325 | (660) 353-1057 | -780 | Undetermined | 07/16/2017 08:17:33 | 07/16/2017 08:17:59 | 26 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 07/16/2017 08:19:12 | 07/16/2017 08:19:12 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-5325 | (660) 591-5325 | Outbound | 07/16/2017 08:19:45 | 07/16/2017 08:20:23 | 38 | Voice | 213 |
| (660) 591-5325 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/16/2017 08:39:44 | 07/16/2017 08:40:18 | 34 | Voice | 213 |
| (660) 591-5325 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/16/2017 08:39:44 | 07/16/2017 08:40:18 | 34 | Voice | 213 |
| (660) 591-5325 | (660) 353-1057 | -324 | Undetermined | 07/16/2017 08:39:46 | 07/16/2017 08:40:13 | 27 | Voice | 213 |
| (660) 353-1057 | (660) 591-5325 | (660) 591-5325 | Outbound | 07/16/2017 09:48:01 | 07/16/2017 09:56:11 | 490 | Voice | 213 |
| (660) 353-1057 | (660) 591-6330 | (660) 591-6330 | Outbound | 07/16/2017 09:56:42 | 07/16/2017 09:59:26 | 164 | Voice | 213 |
| (660) 591-6330 | -19 | (660) 353-1057 | Routed_Call | 07/16/2017 09:59:30 | 07/16/2017 10:05:38 | 368 | Voice | 213 |
| (660) 591-6330 | (660) 353-1057 | -19 | Inbound | 07/16/2017 09:59:33 | 07/16/2017 10:05:38 | 365 | Voice | 213 |
| (660) 353-1057 | (660) 773-5500 | (660) 773-5500 | Outbound | 07/16/2017 10:06:09 | 07/16/2017 10:10:14 | 245 | Voice | 213 |
| (660) 353-1057 | (660) 591-6565 | | Outbound | 07/16/2017 11:00:42 | 07/16/2017 11:00:42 | 0 | Text Detail | 192 |
| (660) 591-6565 | (660) 353-1057 | | Inbound | 07/16/2017 13:25:31 | 07/16/2017 13:25:31 | 0 | Text Detail | 192 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 07/16/2017 16:27:29 | 07/16/2017 16:27:29 | 0 | Text Detail | 193 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 07/16/2017 16:27:30 | 07/16/2017 16:27:30 | 0 | Text Detail | 193 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 07/16/2017 22:07:04 | 07/16/2017 22:07:04 | 0 | Text Detail | 192 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 07/16/2017 22:36:54 | 07/16/2017 22:36:54 | 0 | Text Detail | 193 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 07/16/2017 22:36:55 | 07/16/2017 22:36:55 | 0 | Text Detail | 193 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 07/17/2017 04:09:58 | 07/17/2017 04:09:58 | 0 | Text Detail | 195 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 07/17/2017 04:40:10 | 07/17/2017 04:40:10 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 07/17/2017 05:24:01 | 07/17/2017 05:24:01 | 0 | Text Detail | 194 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 07/17/2017 05:26:36 | 07/17/2017 05:26:36 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 07/17/2017 06:17:47 | 07/17/2017 06:17:47 | 0 | Text Detail | 192 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 07/17/2017 06:19:15 | 07/17/2017 06:19:15 | 0 | Text Detail | 194 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 353-1057 | (660) 591-3956 | | Outbound | 07/17/2017 06:22:01 | 07/17/2017 06:22:01 | 0 | Text Detail | 194 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 07/17/2017 06:23:21 | 07/17/2017 06:23:21 | 0 | Text Detail | 228 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 07/17/2017 06:24:18 | 07/17/2017 06:24:18 | 0 | Text Detail | 192 |
| -3333 | (660) 353-1057 | | Inbound | 07/17/2017 08:00:47 | 07/17/2017 08:00:47 | 0 | Text Detail | 229 |
| -3333 | (660) 353-1057 | | Inbound | 07/17/2017 08:00:48 | 07/17/2017 08:00:48 | 0 | Text Detail | 229 |
| (866) 464-9480 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/17/2017 08:05:01 | 07/17/2017 08:06:35 | 94 | Voice | 213 |
| (866) 464-9480 | (660) 353-1057 | -745 | Undetermined | 07/17/2017 08:05:01 | 07/17/2017 08:05:27 | 26 | Voice | 213 |
| (866) 464-9480 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/17/2017 08:05:01 | 07/17/2017 08:06:35 | 94 | Voice | 213 |
| 4-1570 | (660) 353-1057 | | Undetermined | 07/17/2017 08:05:02 | 07/17/2017 08:05:02 | 0 | Text Detail | 193 |
| 4-1570 | (660) 353-1057 | | Inbound | 07/17/2017 08:05:02 | 07/17/2017 08:05:02 | 0 | Text Detail | 193 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 07/17/2017 08:28:57 | 07/17/2017 08:28:57 | 0 | Text Detail | 193 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 07/17/2017 08:29:12 | 07/17/2017 08:29:12 | 0 | Text Detail | 193 |
| (660) 591-2675 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/17/2017 09:29:34 | 07/17/2017 09:30:06 | 32 | Voice | 213 |
| (660) 591-2675 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/17/2017 09:29:34 | 07/17/2017 09:30:06 | 32 | Voice | 213 |
| (660) 591-2675 | (660) 353-1057 | -803 | Undetermined | 07/17/2017 09:29:36 | 07/17/2017 09:30:02 | 26 | Voice | 213 |
| (660) 591-2675 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/17/2017 09:30:12 | 07/17/2017 09:30:47 | 35 | Voice | 213 |
| (660) 591-2675 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/17/2017 09:30:12 | 07/17/2017 09:30:47 | 35 | Voice | 213 |
| (660) 591-2675 | (660) 353-1057 | -373 | Undetermined | 07/17/2017 09:30:14 | 07/17/2017 09:30:41 | 27 | Voice | 213 |
| (660) 591-2675 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/17/2017 09:30:52 | 07/17/2017 09:31:26 | 34 | Voice | 213 |
| (660) 591-2675 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/17/2017 09:30:52 | 07/17/2017 09:31:26 | 34 | Voice | 213 |
| (660) 591-2675 | (660) 353-1057 | -675 | Undetermined | 07/17/2017 09:30:55 | 07/17/2017 09:31:20 | 25 | Voice | 213 |
| (660) 591-5893 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/17/2017 10:03:18 | 07/17/2017 10:03:49 | 31 | Voice | 213 |
| (660) 591-5893 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/17/2017 10:03:18 | 07/17/2017 10:03:49 | 31 | Voice | 213 |
| (660) 591-5893 | (660) 353-1057 | -836 | Undetermined | 07/17/2017 10:03:20 | 07/17/2017 10:03:46 | 26 | Voice | 213 |
| (660) 591-5893 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/17/2017 10:03:55 | 07/17/2017 10:04:28 | 33 | Voice | 213 |
| (660) 591-5893 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/17/2017 10:03:55 | 07/17/2017 10:04:28 | 33 | Voice | 213 |
| (660) 591-5893 | (660) 353-1057 | -293 | Undetermined | 07/17/2017 10:03:57 | 07/17/2017 10:04:24 | 27 | Voice | 213 |
| (660) 591-5893 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/17/2017 10:04:40 | 07/17/2017 10:05:12 | 32 | Voice | 213 |
| (660) 591-5893 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/17/2017 10:04:40 | 07/17/2017 10:05:12 | 32 | Voice | 213 |
| (660) 591-5893 | (660) 353-1057 | -108 | Undetermined | 07/17/2017 10:04:42 | 07/17/2017 10:05:09 | 27 | Voice | 213 |
| (660) 591-5893 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/17/2017 10:06:14 | 07/17/2017 10:06:52 | 38 | Voice | 213 |
| (660) 591-5893 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/17/2017 10:06:14 | 07/17/2017 10:06:52 | 38 | Voice | 213 |
| (660) 591-5893 | (660) 353-1057 | -176 | Undetermined | 07/17/2017 10:06:16 | 07/17/2017 10:06:42 | 26 | Voice | 213 |
| (660) 591-5893 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/17/2017 10:07:03 | 07/17/2017 10:07:34 | 31 | Voice | 213 |
| (660) 591-5893 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/17/2017 10:07:03 | 07/17/2017 10:07:34 | 31 | Voice | 213 |
| (660) 591-5893 | (660) 353-1057 | -335 | Undetermined | 07/17/2017 10:07:04 | 07/17/2017 10:07:30 | 26 | Voice | 213 |
| 78-2929 | (660) 353-1057 | | Inbound | 07/17/2017 10:36:41 | 07/17/2017 10:36:41 | 0 | Text Detail | 193 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| 78-2929 | (660) 353-1057 | | Undetermined | 07/17/2017 10:36:41 | 07/17/2017 10:36:41 | 0 | Text Detail | 193 |
| (708) 770-6296 | (660) 353-1057 | -734 | Undetermined | 07/17/2017 14:29:13 | 07/17/2017 14:29:39 | 26 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/17/2017 14:29:13 | 07/17/2017 14:29:49 | 36 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/17/2017 14:29:13 | 07/17/2017 14:29:49 | 36 | Voice | 213 |
| (660) 591-2675 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/17/2017 14:50:47 | 07/17/2017 14:51:21 | 34 | Voice | 213 |
| (660) 591-2675 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/17/2017 14:50:47 | 07/17/2017 14:51:21 | 34 | Voice | 213 |
| (660) 591-2675 | (660) 353-1057 | -435 | Undetermined | 07/17/2017 14:50:49 | 07/17/2017 14:51:16 | 27 | Voice | 213 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 07/17/2017 15:48:23 | 07/17/2017 15:48:23 | 0 | Text Detail | 193 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 07/17/2017 15:48:24 | 07/17/2017 15:48:24 | 0 | Text Detail | 193 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 07/17/2017 15:48:25 | 07/17/2017 15:48:25 | 0 | Text Detail | 193 |
| 4-1570 | (660) 353-1057 | | Undetermined | 07/17/2017 16:02:49 | 07/17/2017 16:02:49 | 0 | Text Detail | 193 |
| 4-1570 | (660) 353-1057 | | Inbound | 07/17/2017 16:02:49 | 07/17/2017 16:02:49 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-2675 | (660) 591-2675 | Outbound | 07/17/2017 17:43:21 | 07/17/2017 17:43:56 | 35 | Voice | 213 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 07/17/2017 18:02:51 | 07/17/2017 18:02:51 | 0 | Text Detail | 196 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 07/17/2017 18:14:21 | 07/17/2017 18:14:21 | 0 | Text Detail | 196 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 07/17/2017 18:29:44 | 07/17/2017 18:29:44 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 07/17/2017 18:32:44 | 07/17/2017 18:32:44 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 07/17/2017 18:32:44 | 07/17/2017 18:32:44 | 0 | Text Detail | 195 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Inbound | 07/17/2017 19:52:29 | 07/17/2017 19:53:03 | 34 | Voice | 213 |
| (660) 353-1057 | (708) 770-6296 | (708) 770-6296 | Outbound | 07/17/2017 20:06:02 | 07/17/2017 20:19:56 | 834 | Voice | 213 |
| (660) 353-1057 | (708) 770-6296 | (708) 770-6296 | Outbound | 07/17/2017 20:20:27 | 07/17/2017 20:20:37 | 10 | Voice | 213 |
| (660) 353-1057 | (708) 770-6296 | (708) 770-6296 | Outbound | 07/17/2017 20:21:34 | 07/17/2017 20:35:15 | 821 | Voice | 213 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 07/17/2017 20:43:13 | 07/17/2017 20:43:13 | 0 | Text Detail | 228 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 07/17/2017 20:43:14 | 07/17/2017 20:43:14 | 0 | Text Detail | 228 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 07/17/2017 21:12:21 | 07/17/2017 21:12:21 | 0 | Text Detail | 196 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 07/17/2017 21:27:04 | 07/17/2017 21:27:04 | 0 | Text Detail | 193 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 07/17/2017 21:28:35 | 07/17/2017 21:28:35 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 07/17/2017 21:29:22 | 07/17/2017 21:29:22 | 0 | Text Detail | 194 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 07/17/2017 21:30:42 | 07/17/2017 21:30:42 | 0 | Text Detail | 194 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 07/17/2017 21:31:04 | 07/17/2017 21:31:04 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 07/17/2017 21:32:01 | 07/17/2017 21:32:01 | 0 | Text Detail | 194 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 07/17/2017 21:32:26 | 07/17/2017 21:32:26 | 0 | Text Detail | 194 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 07/17/2017 21:32:32 | 07/17/2017 21:32:32 | 0 | Text Detail | 193 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 07/17/2017 21:32:42 | 07/17/2017 21:32:42 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 07/17/2017 21:32:55 | 07/17/2017 21:32:55 | 0 | Text Detail | 193 |
| -3333 | (660) 353-1057 | | Inbound | 07/17/2017 21:33:28 | 07/17/2017 21:33:28 | 0 | Text Detail | 229 |
| -3333 | (660) 353-1057 | | Inbound | 07/17/2017 21:33:29 | 07/17/2017 21:33:29 | 0 | Text Detail | 229 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 591-2675 | (660) 353-1057 | | Inbound | 07/17/2017 21:33:41 | 07/17/2017 21:33:41 | 0 | Text Detail | 192 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 07/17/2017 21:34:37 | 07/17/2017 21:34:37 | 0 | Text Detail | 193 |
| (720) 789-8313 | (660) 353-1057 | | Inbound | 07/17/2017 21:47:23 | 07/17/2017 21:47:23 | 0 | Text Detail | 193 |
| (708) 770-6296 | (660) 353-1057 | | Inbound | 07/17/2017 22:32:25 | 07/17/2017 22:32:25 | 0 | Text Detail | 228 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 07/17/2017 23:05:52 | 07/17/2017 23:05:52 | 0 | Text Detail | 192 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 07/17/2017 23:06:40 | 07/17/2017 23:06:40 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 07/17/2017 23:07:01 | 07/17/2017 23:07:01 | 0 | Text Detail | 228 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/17/2017 23:11:39 | 07/17/2017 23:12:12 | 33 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/17/2017 23:11:39 | 07/17/2017 23:12:12 | 33 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -321 | Undetermined | 07/17/2017 23:11:40 | 07/17/2017 23:12:06 | 26 | Voice | 213 |
| (660) 353-1057 | (763) 438-5796 | | Outbound | 07/17/2017 23:45:58 | 07/17/2017 23:45:58 | 0 | Text Detail | 229 |
| (660) 353-1057 | (763) 438-5796 | | Outbound | 07/17/2017 23:45:59 | 07/17/2017 23:45:59 | 0 | Text Detail | 194 |
| (763) 438-5796 | (660) 353-1057 | | Inbound | 07/17/2017 23:47:16 | 07/17/2017 23:47:16 | 0 | Text Detail | 192 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/17/2017 23:48:26 | 07/17/2017 23:48:49 | 23 | Voice | 213 |
| (660) 353-1057 | (763) 438-5796 | | Outbound | 07/17/2017 23:49:10 | 07/17/2017 23:49:10 | 0 | Text Detail | 194 |
| (708) 770-6296 | -827 | (660) 353-1057 | Routed_Call | 07/17/2017 23:49:10 | 07/17/2017 23:49:49 | 39 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -827 | Inbound | 07/17/2017 23:49:11 | 07/17/2017 23:49:49 | 38 | Voice | 213 |
| (763) 438-5796 | (660) 353-1057 | (660) 353-1057 | Inbound | 07/17/2017 23:49:30 | 07/17/2017 23:52:45 | 195 | Voice | 213 |
| (660) 773-5500 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/17/2017 23:52:07 | 07/17/2017 23:52:37 | 30 | Voice | 213 |
| (660) 773-5500 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/17/2017 23:52:07 | 07/17/2017 23:52:37 | 30 | Voice | 213 |
| (660) 773-5500 | (660) 353-1057 | -863 | Undetermined | 07/17/2017 23:52:08 | 07/17/2017 23:52:31 | 23 | Voice | 213 |
| (660) 773-5500 | (660) 353-1057 | (660) 353-1057 | Inbound | 07/17/2017 23:52:42 | 07/17/2017 23:54:00 | 78 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | | Inbound | 07/17/2017 23:54:52 | 07/17/2017 23:54:52 | 0 | Text Detail | 192 |
| (708) 770-6296 | (660) 353-1057 | | Inbound | 07/17/2017 23:58:36 | 07/17/2017 23:58:36 | 0 | Text Detail | 192 |
| (708) 770-6296 | (660) 353-1057 | | Inbound | 07/18/2017 00:03:05 | 07/18/2017 00:03:05 | 0 | Text Detail | 194 |
| (763) 438-5796 | (660) 353-1057 | -380 | Inbound | 07/18/2017 00:04:22 | 07/18/2017 00:08:47 | 265 | Voice | 213 |
| (763) 438-5796 | -380 | (660) 353-1057 | Routed_Call | 07/18/2017 00:04:22 | 07/18/2017 00:08:47 | 265 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/18/2017 03:23:59 | 07/18/2017 03:24:33 | 34 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/18/2017 03:23:59 | 07/18/2017 03:24:33 | 34 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -120 | Undetermined | 07/18/2017 03:23:59 | 07/18/2017 03:24:27 | 28 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/18/2017 03:25:03 | 07/18/2017 03:25:35 | 32 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -576 | Undetermined | 07/18/2017 03:25:03 | 07/18/2017 03:25:27 | 24 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/18/2017 03:25:03 | 07/18/2017 03:25:35 | 32 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/18/2017 03:26:06 | 07/18/2017 03:26:39 | 33 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/18/2017 03:26:06 | 07/18/2017 03:26:39 | 33 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -661 | Undetermined | 07/18/2017 03:26:07 | 07/18/2017 03:26:34 | 27 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/18/2017 03:32:22 | 07/18/2017 03:32:57 | 35 | Voice | 213 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (708) 770-6296 | (660) 353-1057 | -820 | Undetermined | 07/18/2017 03:32:22 | 07/18/2017 03:32:48 | 26 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/18/2017 03:32:22 | 07/18/2017 03:32:57 | 35 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/18/2017 04:23:09 | 07/18/2017 04:23:44 | 35 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/18/2017 04:23:09 | 07/18/2017 04:23:44 | 35 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -40 | Undetermined | 07/18/2017 04:23:10 | 07/18/2017 04:23:35 | 25 | Voice | 213 |
| (708) 770-6296 | -828 | (660) 353-1057 | Routed_Call | 07/18/2017 04:24:45 | 07/18/2017 04:33:56 | 551 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -828 | Inbound | 07/18/2017 04:24:45 | 07/18/2017 04:33:56 | 551 | Voice | 213 |
| (708) 770-6296 | -69 | (660) 353-1057 | Routed_Call | 07/18/2017 04:34:14 | 07/18/2017 06:43:01 | 7727 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -69 | Inbound | 07/18/2017 04:34:14 | 07/18/2017 06:43:01 | 7727 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -40 | Undetermined | 07/18/2017 07:31:36 | 07/18/2017 07:32:03 | 27 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/18/2017 07:31:36 | 07/18/2017 07:32:10 | 34 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/18/2017 07:31:36 | 07/18/2017 07:32:10 | 34 | Voice | 213 |
| (866) 464-9480 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/18/2017 08:15:49 | 07/18/2017 08:16:04 | 15 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/18/2017 08:17:43 | 07/18/2017 08:18:14 | 31 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/18/2017 08:17:43 | 07/18/2017 08:18:14 | 31 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -972 | Undetermined | 07/18/2017 08:17:44 | 07/18/2017 08:18:09 | 25 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/18/2017 08:28:45 | 07/18/2017 08:29:24 | 39 | Voice | 213 |
| (660) 353-1057 | (660) 395-9000 | 395-9000 | Outbound | 07/18/2017 09:41:23 | 07/18/2017 09:44:30 | 187 | Voice | 213 |
| (660) 353-1057 | (660) 591-5893 | | Outbound | 07/18/2017 10:05:18 | 07/18/2017 10:05:18 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 07/18/2017 10:08:26 | 07/18/2017 10:08:26 | 0 | Text Detail | 192 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 07/18/2017 10:46:46 | 07/18/2017 10:46:46 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 07/18/2017 11:07:01 | 07/18/2017 11:07:01 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 07/18/2017 11:16:08 | 07/18/2017 11:16:08 | 0 | Text Detail | 194 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 07/18/2017 11:16:44 | 07/18/2017 11:16:44 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 07/18/2017 11:20:30 | 07/18/2017 11:20:30 | 0 | Text Detail | 193 |
| (708) 770-6296 | -722 | (660) 353-1057 | Routed_Call | 07/18/2017 11:23:29 | 07/18/2017 11:27:37 | 248 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -722 | Inbound | 07/18/2017 11:23:29 | 07/18/2017 11:27:37 | 248 | Voice | 213 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 07/18/2017 11:24:00 | 07/18/2017 11:24:00 | 0 | Text Detail | 194 |
| (708) 770-6296 | (660) 353-1057 | -409 | Inbound | 07/18/2017 11:30:27 | 07/18/2017 11:36:27 | 360 | Voice | 213 |
| (708) 770-6296 | -409 | (660) 353-1057 | Routed_Call | 07/18/2017 11:30:27 | 07/18/2017 11:36:28 | 361 | Voice | 213 |
| (866) 464-9480 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/18/2017 11:32:59 | 07/18/2017 11:33:28 | 29 | Voice | 213 |
| (763) 438-5796 | (660) 353-1057 | -982 | Inbound | 07/18/2017 11:36:14 | 07/18/2017 11:37:02 | 48 | Voice | 213 |
| (763) 438-5796 | -982 | (660) 353-1057 | Routed_Call | 07/18/2017 11:36:14 | 07/18/2017 11:37:02 | 48 | Voice | 213 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 07/18/2017 11:37:55 | 07/18/2017 11:37:55 | 0 | Text Detail | 193 |
| (660) 353-1057 | (763) 438-5796 | (763) 438-5796 | Outbound | 07/18/2017 11:39:36 | 07/18/2017 11:40:27 | 51 | Voice | 213 |
| (763) 438-5796 | (660) 353-1057 | -444 | Undetermined | 07/18/2017 11:40:07 | 07/18/2017 11:40:26 | 19 | Voice | 213 |
| (763) 438-5796 | -444 | (660) 353-1057 | Routed_Call | 07/18/2017 11:40:07 | 07/18/2017 11:40:35 | 28 | Voice | 213 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (763) 438-5796 | (660) 353-1057 | -444 | Undetermined | 07/18/2017 11:40:26 | 07/18/2017 11:40:36 | 10 | Voice | 213 |
| (660) 353-1057 | (763) 438-5796 | (763) 438-5796 | Outbound | 07/18/2017 11:40:55 | 07/18/2017 11:41:04 | 9 | Voice | 213 |
| (763) 438-5796 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/18/2017 11:40:57 | 07/18/2017 11:41:05 | 8 | Voice | 213 |
| (763) 438-5796 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/18/2017 11:41:11 | 07/18/2017 11:41:24 | 13 | Voice | 213 |
| (763) 438-5796 | (660) 353-1057 | -959 | Routed_Call | 07/18/2017 11:41:11 | 07/18/2017 11:41:17 | 6 | Voice | 213 |
| (763) 438-5796 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/18/2017 11:41:11 | 07/18/2017 11:41:24 | 13 | Voice | 213 |
| (660) 353-1057 | (763) 438-5796 | (763) 438-5796 | Outbound | 07/18/2017 11:41:12 | 07/18/2017 11:41:21 | 9 | Voice | 213 |
| (660) 353-1057 | (763) 438-5796 | (763) 438-5796 | Outbound | 07/18/2017 11:42:34 | 07/18/2017 11:54:24 | 710 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/18/2017 11:45:28 | 07/18/2017 11:45:57 | 29 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -528 | Undetermined | 07/18/2017 11:45:28 | 07/18/2017 11:45:51 | 23 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/18/2017 11:45:28 | 07/18/2017 11:45:57 | 29 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | | Inbound | 07/18/2017 11:59:25 | 07/18/2017 11:59:25 | 0 | Text Detail | 193 |
| (763) 438-5796 | -529 | (660) 353-1057 | Routed_Call | 07/18/2017 11:59:40 | 07/18/2017 12:00:30 | 50 | Voice | 213 |
| (763) 438-5796 | (660) 353-1057 | -529 | Inbound | 07/18/2017 11:59:40 | 07/18/2017 12:00:30 | 50 | Voice | 213 |
| 26-6781 | (660) 353-1057 | | Inbound | 07/18/2017 12:00:50 | 07/18/2017 12:00:50 | 0 | Text Detail | 229 |
| | | | Undetermined | 07/18/2017 12:00:50 | 07/18/2017 12:00:50 | 0 | Text Detail | 229 |
| (866) 464-9480 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/18/2017 12:15:46 | 07/18/2017 12:16:00 | 14 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/18/2017 12:17:22 | 07/18/2017 12:17:43 | 21 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -907 | Undetermined | 07/18/2017 12:17:22 | 07/18/2017 12:17:37 | 15 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/18/2017 12:17:22 | 07/18/2017 12:17:43 | 21 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -526 | Undetermined | 07/18/2017 12:18:22 | 07/18/2017 12:18:39 | 17 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/18/2017 12:18:22 | 07/18/2017 12:18:44 | 22 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/18/2017 12:18:22 | 07/18/2017 12:18:44 | 22 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/18/2017 12:19:41 | 07/18/2017 12:20:01 | 20 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -250 | Undetermined | 07/18/2017 12:19:41 | 07/18/2017 12:19:55 | 14 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/18/2017 12:19:41 | 07/18/2017 12:20:01 | 20 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/18/2017 12:22:43 | 07/18/2017 12:23:01 | 18 | Voice | 213 |
| (660) 353-1057 | (660) 353-9466 | | Outbound | 07/18/2017 12:23:08 | 07/18/2017 12:23:08 | 0 | Text Detail | 192 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/18/2017 12:23:14 | 07/18/2017 12:23:47 | 33 | Voice | 213 |
| (660) 353-1057 | (573) 353-0095 | | Outbound | 07/18/2017 12:23:59 | 07/18/2017 12:23:59 | 0 | Text Detail | 192 |
| (660) 353-1057 | (573) 476-4068 | | Outbound | 07/18/2017 12:24:01 | 07/18/2017 12:24:01 | 0 | Text Detail | 192 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/18/2017 12:24:24 | 07/18/2017 12:24:44 | 20 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -228 | Undetermined | 07/18/2017 12:24:24 | 07/18/2017 12:24:38 | 14 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/18/2017 12:24:24 | 07/18/2017 12:24:44 | 20 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | | Inbound | 07/18/2017 12:25:00 | 07/18/2017 12:25:00 | 0 | Text Detail | 192 |
| (660) 353-1057 | (708) 770-6296 | | Outbound | 07/18/2017 12:25:31 | 07/18/2017 12:25:31 | 0 | Text Detail | 192 |
| (708) 770-6296 | (660) 353-1057 | | Inbound | 07/18/2017 12:31:13 | 07/18/2017 12:31:13 | 0 | Text Detail | 194 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (573) 476-4068 | (660) 353-1057 | | Inbound | 07/18/2017 12:33:27 | 07/18/2017 12:33:27 | 0 | Text Detail | 193 |
| (708) 770-6296 | (660) 353-1057 | | Inbound | 07/18/2017 12:38:27 | 07/18/2017 12:38:27 | 0 | Text Detail | 193 |
| (660) 353-1057 | (708) 770-6296 | | Outbound | 07/18/2017 12:39:07 | 07/18/2017 12:39:07 | 0 | Text Detail | 193 |
| (708) 770-6296 | (660) 353-1057 | | Inbound | 07/18/2017 12:39:45 | 07/18/2017 12:39:45 | 0 | Text Detail | 193 |
| (708) 770-6296 | -169 | (660) 353-1057 | Routed_Call | 07/18/2017 12:40:12 | 07/18/2017 12:44:17 | 245 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -169 | Inbound | 07/18/2017 12:40:13 | 07/18/2017 12:44:17 | 244 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -940 | Inbound | 07/18/2017 12:44:29 | 07/18/2017 12:47:53 | 204 | Voice | 213 |
| (708) 770-6296 | -940 | (660) 353-1057 | Routed_Call | 07/18/2017 12:44:29 | 07/18/2017 12:47:53 | 204 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/18/2017 12:48:23 | 07/18/2017 12:48:49 | 26 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/18/2017 12:48:23 | 07/18/2017 12:48:49 | 26 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -111 | Undetermined | 07/18/2017 12:48:24 | 07/18/2017 12:48:44 | 20 | Voice | 213 |
| (660) 353-1057 | (708) 770-6296 | (708) 770-6296 | Outbound | 07/18/2017 12:49:02 | 07/18/2017 12:49:25 | 23 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -137 | Undetermined | 07/18/2017 12:49:32 | 07/18/2017 12:49:42 | 10 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/18/2017 12:49:32 | 07/18/2017 12:49:49 | 17 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/18/2017 12:49:32 | 07/18/2017 12:49:49 | 17 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/18/2017 12:49:56 | 07/18/2017 12:50:18 | 22 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -571 | Undetermined | 07/18/2017 12:50:24 | 07/18/2017 12:50:37 | 13 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/18/2017 12:50:24 | 07/18/2017 12:50:42 | 18 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/18/2017 12:50:24 | 07/18/2017 12:50:42 | 18 | Voice | 213 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 07/18/2017 13:21:48 | 07/18/2017 13:21:48 | 0 | Text Detail | 193 |
| (800) 236-4300 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/18/2017 13:26:04 | 07/18/2017 13:27:19 | 75 | Voice | 213 |
| (800) 236-4300 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/18/2017 13:26:04 | 07/18/2017 13:27:19 | 75 | Voice | 213 |
| (800) 236-4300 | (660) 353-1057 | -411 | Undetermined | 07/18/2017 13:26:05 | 07/18/2017 13:26:25 | 20 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 07/18/2017 13:27:23 | 07/18/2017 13:27:23 | 0 | Text Detail | 193 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/18/2017 13:30:08 | 07/18/2017 13:30:21 | 13 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/18/2017 13:30:08 | 07/18/2017 13:30:21 | 13 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -935 | Undetermined | 07/18/2017 13:30:09 | 07/18/2017 13:30:15 | 6 | Voice | 213 |
| (660) 353-1057 | (660) 353-9466 | | Outbound | 07/18/2017 13:39:55 | 07/18/2017 13:39:55 | 0 | Text Detail | 229 |
| (763) 438-5796 | (660) 353-1057 | (660) 353-1057 | Inbound | 07/18/2017 13:40:49 | 07/18/2017 13:48:34 | 465 | Voice | 213 |
| (202) 681-8063 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/18/2017 14:44:48 | 07/18/2017 14:45:26 | 38 | Voice | 213 |
| (202) 681-8063 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/18/2017 14:44:48 | 07/18/2017 14:45:26 | 38 | Voice | 213 |
| (202) 681-8063 | (660) 353-1057 | -519 | Undetermined | 07/18/2017 14:44:49 | 07/18/2017 14:45:15 | 26 | Voice | 213 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 07/18/2017 15:07:32 | 07/18/2017 15:07:32 | 0 | Text Detail | 192 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/18/2017 15:34:00 | 07/18/2017 15:34:15 | 15 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/18/2017 15:34:00 | 07/18/2017 15:34:15 | 15 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -690 | Undetermined | 07/18/2017 15:34:01 | 07/18/2017 15:34:08 | 7 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/18/2017 15:41:19 | 07/18/2017 15:41:30 | 11 | Voice | 213 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/18/2017 15:41:19 | 07/18/2017 15:41:30 | 11 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -238 | Undetermined | 07/18/2017 15:41:20 | 07/18/2017 15:41:25 | 5 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/18/2017 15:52:33 | 07/18/2017 15:52:46 | 13 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/18/2017 15:52:33 | 07/18/2017 15:52:46 | 13 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -488 | Undetermined | 07/18/2017 15:52:33 | 07/18/2017 15:52:40 | 7 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | | Inbound | 07/18/2017 15:53:04 | 07/18/2017 15:53:04 | 0 | Text Detail | 192 |
| (720) 789-8313 | (660) 353-1057 | | Inbound | 07/18/2017 16:15:28 | 07/18/2017 16:15:28 | 0 | Text Detail | 193 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/18/2017 16:38:08 | 07/18/2017 16:38:21 | 13 | Voice | 213 |
| (773) 512-7968 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/18/2017 16:47:39 | 07/18/2017 16:48:56 | 77 | Voice | 213 |
| (773) 512-7968 | (660) 353-1057 | -797 | Undetermined | 07/18/2017 16:47:39 | 07/18/2017 16:48:05 | 26 | Voice | 213 |
| (773) 512-7968 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/18/2017 16:47:39 | 07/18/2017 16:48:56 | 77 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 07/18/2017 16:48:54 | 07/18/2017 16:48:54 | 0 | Text Detail | 193 |
| (708) 770-6296 | (660) 353-1057 | | Inbound | 07/18/2017 17:53:57 | 07/18/2017 17:53:57 | 0 | Text Detail | 229 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/18/2017 19:00:28 | 07/18/2017 19:00:40 | 12 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/18/2017 19:05:41 | 07/18/2017 19:05:54 | 13 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -234 | Undetermined | 07/18/2017 19:05:41 | 07/18/2017 19:05:47 | 6 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/18/2017 19:05:41 | 07/18/2017 19:05:54 | 13 | Voice | 213 |
| (763) 438-5796 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/18/2017 19:13:30 | 07/18/2017 19:14:06 | 36 | Voice | 213 |
| (720) 789-8313 | (660) 353-1057 | | Inbound | 07/18/2017 19:23:21 | 07/18/2017 19:23:21 | 0 | Text Detail | 193 |
| (720) 789-8313 | (660) 353-1057 | | Inbound | 07/18/2017 19:24:48 | 07/18/2017 19:24:48 | 0 | Text Detail | 193 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/18/2017 19:40:29 | 07/18/2017 19:41:03 | 34 | Voice | 213 |
| (763) 438-5796 | -193 | (660) 353-1057 | Routed_Call | 07/18/2017 19:48:28 | 07/18/2017 19:48:54 | 26 | Voice | 213 |
| (763) 438-5796 | (660) 353-1057 | -193 | Undetermined | 07/18/2017 19:48:28 | 07/18/2017 19:48:54 | 26 | Voice | 213 |
| (660) 353-1057 | (708) 770-6296 | (708) 770-6296 | Outbound | 07/18/2017 19:57:44 | 07/18/2017 20:03:08 | 324 | Voice | 213 |
| (660) 346-9363 | (660) 353-1057 | -803 | Inbound | 07/18/2017 20:01:05 | 07/18/2017 20:04:52 | 227 | Voice | 213 |
| (660) 346-9363 | -803 | (660) 353-1057 | Routed_Call | 07/18/2017 20:01:05 | 07/18/2017 20:04:52 | 227 | Voice | 213 |
| (660) 353-1057 | (763) 438-5796 | (763) 438-5796 | Outbound | 07/18/2017 20:05:32 | 07/18/2017 20:56:20 | 3048 | Voice | 213 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 07/18/2017 20:45:00 | 07/18/2017 20:45:00 | 0 | Text Detail | 192 |
| (660) 353-1057 | | (763) 438-5796 | Outbound | 07/18/2017 20:57:06 | 07/18/2017 20:57:07 | 1 | Voice | 213 |
| (660) 353-1057 | (660) 385-7734 | (660) 385-7734 | Outbound | 07/18/2017 20:57:23 | 07/18/2017 21:07:42 | 619 | Voice | 213 |
| (660) 591-2675 | -261 | (660) 353-1057 | Routed_Call | 07/18/2017 21:09:09 | 07/18/2017 21:09:55 | 46 | Voice | 213 |
| (660) 591-2675 | (660) 353-1057 | -261 | Inbound | 07/18/2017 21:09:11 | 07/18/2017 21:09:55 | 44 | Voice | 213 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 07/18/2017 21:50:37 | 07/18/2017 21:50:37 | 0 | Text Detail | 193 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 07/18/2017 21:51:53 | 07/18/2017 21:51:53 | 0 | Text Detail | 193 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 07/18/2017 21:51:54 | 07/18/2017 21:51:54 | 0 | Text Detail | 193 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 07/18/2017 21:51:55 | 07/18/2017 21:51:55 | 0 | Text Detail | 193 |
| (708) 770-6296 | (660) 353-1057 | -503 | Undetermined | 07/18/2017 22:49:35 | 07/18/2017 22:50:00 | 25 | Voice | 213 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/18/2017 22:49:35 | 07/18/2017 22:50:07 | 32 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/18/2017 22:49:35 | 07/18/2017 22:50:07 | 32 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/19/2017 00:04:10 | 07/19/2017 00:05:01 | 51 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/19/2017 00:04:10 | 07/19/2017 00:05:01 | 51 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -583 | Undetermined | 07/19/2017 00:04:10 | 07/19/2017 00:04:35 | 25 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 07/19/2017 00:05:04 | 07/19/2017 00:05:04 | 0 | Text Detail | 193 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Inbound | 07/19/2017 00:05:10 | 07/19/2017 00:08:55 | 225 | Voice | 213 |
| (660) 353-1057 | (708) 770-6296 | (708) 770-6296 | Outbound | 07/19/2017 01:05:35 | 07/19/2017 01:06:55 | 80 | Voice | 213 |
| (708) 770-6296 | -597 | (660) 353-1057 | Routed_Call | 07/19/2017 01:07:24 | 07/19/2017 01:31:01 | 1417 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -597 | Inbound | 07/19/2017 01:07:25 | 07/19/2017 01:31:01 | 1416 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | | Inbound | 07/19/2017 01:52:01 | 07/19/2017 01:52:01 | 0 | Text Detail | 229 |
| (660) 353-1057 | (708) 770-6296 | (708) 770-6296 | Outbound | 07/19/2017 01:58:36 | 07/19/2017 04:07:11 | 7715 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -296 | Undetermined | 07/19/2017 04:20:24 | 07/19/2017 04:20:51 | 27 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/19/2017 04:20:24 | 07/19/2017 04:21:09 | 45 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/19/2017 04:20:24 | 07/19/2017 04:21:09 | 45 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/19/2017 04:21:16 | 07/19/2017 04:21:50 | 34 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -678 | Undetermined | 07/19/2017 04:21:16 | 07/19/2017 04:21:43 | 27 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/19/2017 04:21:16 | 07/19/2017 04:21:50 | 34 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/19/2017 04:22:25 | 07/19/2017 04:23:06 | 41 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/19/2017 04:23:42 | 07/19/2017 04:24:15 | 33 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/19/2017 04:23:42 | 07/19/2017 04:24:15 | 33 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -336 | Undetermined | 07/19/2017 04:23:42 | 07/19/2017 04:24:08 | 26 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/19/2017 04:24:40 | 07/19/2017 04:25:11 | 31 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -74 | Undetermined | 07/19/2017 04:24:40 | 07/19/2017 04:25:06 | 26 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/19/2017 04:24:40 | 07/19/2017 04:25:11 | 31 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -898 | Undetermined | 07/19/2017 04:58:00 | 07/19/2017 04:58:27 | 27 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/19/2017 04:58:00 | 07/19/2017 04:58:48 | 48 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/19/2017 04:58:00 | 07/19/2017 04:58:48 | 48 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 07/19/2017 04:58:48 | 07/19/2017 04:58:48 | 0 | Text Detail | 193 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Inbound | 07/19/2017 05:41:34 | 07/19/2017 06:26:53 | 2719 | Voice | 213 |
| (708) 770-6296 | -243 | (660) 353-1057 | Routed_Call | 07/19/2017 06:27:07 | 07/19/2017 07:09:14 | 2527 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -243 | Inbound | 07/19/2017 06:27:08 | 07/19/2017 07:09:14 | 2526 | Voice | 213 |
| (660) 353-1057 | (660) 385-3201 | (660) 385-3201 | Outbound | 07/19/2017 07:12:28 | 07/19/2017 07:13:33 | 65 | Voice | 213 |
| (660) 353-1057 | (660) 395-2500 | (660) 395-2500 | Outbound | 07/19/2017 07:14:43 | 07/19/2017 07:16:07 | 84 | Voice | 213 |
| (866) 464-9480 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/19/2017 08:03:24 | 07/19/2017 08:03:37 | 13 | Voice | 213 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 07/19/2017 08:31:08 | 07/19/2017 08:31:08 | 0 | Text Detail | 192 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 07/19/2017 08:31:09 | 07/19/2017 08:31:09 | 0 | Text Detail | 193 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 353-1057 | (660) 591-3956 | | Outbound | 07/19/2017 08:43:45 | 07/19/2017 08:43:45 | 0 | Text Detail | 228 |
| -9329 | (660) 353-1057 | | Inbound | 07/19/2017 09:07:07 | 07/19/2017 09:07:07 | 0 | Text Detail | 193 |
| (866) 464-9480 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/19/2017 10:45:26 | 07/19/2017 10:45:39 | 13 | Voice | 213 |
| (866) 464-9480 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/19/2017 10:45:26 | 07/19/2017 10:45:39 | 13 | Voice | 213 |
| (866) 464-9480 | (660) 353-1057 | -78 | Undetermined | 07/19/2017 10:45:27 | 07/19/2017 10:45:33 | 6 | Voice | 213 |
| 78-2929 | (660) 353-1057 | | Undetermined | 07/19/2017 10:53:48 | 07/19/2017 10:53:48 | 0 | Text Detail | 193 |
| 78-2929 | (660) 353-1057 | | Inbound | 07/19/2017 10:53:48 | 07/19/2017 10:53:48 | 0 | Text Detail | 193 |
| 26-6781 | (660) 353-1057 | | Inbound | 07/19/2017 11:00:19 | 07/19/2017 11:00:19 | 0 | Text Detail | 229 |
| | | | Undetermined | 07/19/2017 11:00:19 | 07/19/2017 11:00:19 | 0 | Text Detail | 229 |
| (202) 681-8063 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/19/2017 11:33:16 | 07/19/2017 11:33:54 | 38 | Voice | 213 |
| (202) 681-8063 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/19/2017 11:33:16 | 07/19/2017 11:33:54 | 38 | Voice | 213 |
| (202) 681-8063 | (660) 353-1057 | -662 | Undetermined | 07/19/2017 11:33:17 | 07/19/2017 11:33:43 | 26 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/19/2017 12:40:39 | 07/19/2017 12:46:26 | 347 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/19/2017 12:40:39 | 07/19/2017 12:46:26 | 347 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -320 | Undetermined | 07/19/2017 12:40:40 | 07/19/2017 12:41:07 | 27 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 07/19/2017 12:46:34 | 07/19/2017 12:46:34 | 0 | Text Detail | 193 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 07/19/2017 13:33:37 | 07/19/2017 13:33:37 | 0 | Text Detail | 193 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 07/19/2017 13:33:37 | 07/19/2017 13:33:37 | 0 | Text Detail | 192 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 07/19/2017 13:33:38 | 07/19/2017 13:33:38 | 0 | Text Detail | 196 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 07/19/2017 13:35:17 | 07/19/2017 13:35:17 | 0 | Text Detail | 229 |
| (866) 464-9480 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/19/2017 13:36:42 | 07/19/2017 13:36:53 | 11 | Voice | 213 |
| (866) 464-9480 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/19/2017 13:36:42 | 07/19/2017 13:36:53 | 11 | Voice | 213 |
| (866) 464-9480 | (660) 353-1057 | -586 | Undetermined | 07/19/2017 13:36:42 | 07/19/2017 13:36:47 | 5 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/19/2017 13:47:01 | 07/19/2017 13:47:32 | 31 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/19/2017 13:47:01 | 07/19/2017 13:47:32 | 31 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -322 | Undetermined | 07/19/2017 13:47:02 | 07/19/2017 13:47:28 | 26 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/19/2017 14:47:47 | 07/19/2017 14:48:22 | 35 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -975 | Undetermined | 07/19/2017 14:47:47 | 07/19/2017 14:48:14 | 27 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/19/2017 14:47:47 | 07/19/2017 14:48:22 | 35 | Voice | 213 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 07/19/2017 14:56:43 | 07/19/2017 14:56:43 | 0 | Text Detail | 195 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 07/19/2017 15:49:52 | 07/19/2017 15:49:52 | 0 | Text Detail | 193 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/19/2017 16:04:47 | 07/19/2017 16:05:18 | 31 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/19/2017 16:04:47 | 07/19/2017 16:05:18 | 31 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -136 | Undetermined | 07/19/2017 16:04:47 | 07/19/2017 16:05:14 | 27 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/19/2017 19:22:28 | 07/19/2017 19:23:00 | 32 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -801 | Undetermined | 07/19/2017 19:22:28 | 07/19/2017 19:22:55 | 27 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/19/2017 19:22:28 | 07/19/2017 19:23:00 | 32 | Voice | 213 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (708) 770-6296 | (660) 353-1057 | | Inbound | 07/19/2017 19:47:54 | 07/19/2017 19:47:54 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 385-7734 | 385-7734 | Outbound | 07/19/2017 19:58:15 | 07/19/2017 19:59:14 | 59 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -225 | Inbound | 07/19/2017 20:16:38 | 07/19/2017 20:25:29 | 531 | Voice | 213 |
| (708) 770-6296 | -225 | (660) 353-1057 | Routed_Call | 07/19/2017 20:16:38 | 07/19/2017 20:25:29 | 531 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/19/2017 20:35:31 | 07/19/2017 20:36:03 | 32 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/19/2017 20:35:31 | 07/19/2017 20:36:03 | 32 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -851 | Undetermined | 07/19/2017 20:35:32 | 07/19/2017 20:35:59 | 27 | Voice | 213 |
| (660) 591-2675 | -731 | (660) 353-1057 | Routed_Call | 07/19/2017 20:36:10 | 07/19/2017 20:36:51 | 41 | Voice | 213 |
| (660) 591-2675 | (660) 353-1057 | -731 | Inbound | 07/19/2017 20:36:12 | 07/19/2017 20:36:51 | 39 | Voice | 213 |
| (708) 770-6296 | -179 | (660) 353-1057 | Routed_Call | 07/19/2017 20:37:19 | 07/19/2017 20:38:26 | 67 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -179 | Inbound | 07/19/2017 20:37:19 | 07/19/2017 20:38:26 | 67 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | | Inbound | 07/19/2017 20:41:30 | 07/19/2017 20:41:30 | 0 | Text Detail | 193 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/19/2017 21:48:29 | 07/19/2017 21:48:59 | 30 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/19/2017 22:33:16 | 07/19/2017 22:33:39 | 23 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -41 | Undetermined | 07/19/2017 22:33:16 | 07/19/2017 22:33:32 | 16 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/19/2017 22:33:16 | 07/19/2017 22:33:39 | 23 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | | Inbound | 07/19/2017 22:34:12 | 07/19/2017 22:34:12 | 0 | Text Detail | 192 |
| (763) 438-5796 | (660) 353-1057 | | Inbound | 07/19/2017 23:14:00 | 07/19/2017 23:14:00 | 0 | Text Detail | 194 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/20/2017 00:43:49 | 07/20/2017 00:44:21 | 32 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/20/2017 00:43:49 | 07/20/2017 00:44:21 | 32 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -787 | Undetermined | 07/20/2017 00:43:49 | 07/20/2017 00:44:16 | 27 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/20/2017 01:35:01 | 07/20/2017 01:35:35 | 34 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/20/2017 01:35:01 | 07/20/2017 01:35:35 | 34 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -352 | Undetermined | 07/20/2017 01:35:02 | 07/20/2017 01:35:28 | 26 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/20/2017 02:23:53 | 07/20/2017 02:24:27 | 34 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/20/2017 02:23:53 | 07/20/2017 02:24:27 | 34 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -255 | Undetermined | 07/20/2017 02:23:54 | 07/20/2017 02:24:20 | 26 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/20/2017 02:24:44 | 07/20/2017 02:25:16 | 32 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/20/2017 02:25:29 | 07/20/2017 02:26:00 | 31 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Inbound | 07/20/2017 04:26:40 | 07/20/2017 04:31:37 | 297 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/20/2017 04:31:51 | 07/20/2017 04:32:25 | 34 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/20/2017 04:31:51 | 07/20/2017 04:32:25 | 34 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -396 | Undetermined | 07/20/2017 04:31:52 | 07/20/2017 04:32:18 | 26 | Voice | 213 |
| (708) 770-6296 | -835 | (660) 353-1057 | Routed_Call | 07/20/2017 04:37:56 | 07/20/2017 06:46:40 | 7724 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -835 | Inbound | 07/20/2017 04:37:57 | 07/20/2017 06:46:40 | 7723 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/20/2017 06:46:59 | 07/20/2017 06:47:31 | 32 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/20/2017 06:46:59 | 07/20/2017 06:47:31 | 32 | Voice | 213 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (708) 770-6296 | (660) 353-1057 | -577 | Undetermined | 07/20/2017 06:46:59 | 07/20/2017 06:47:25 | 26 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/20/2017 06:47:38 | 07/20/2017 06:48:11 | 33 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/20/2017 06:47:38 | 07/20/2017 06:48:11 | 33 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -180 | Undetermined | 07/20/2017 06:47:39 | 07/20/2017 06:48:05 | 26 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -990 | Undetermined | 07/20/2017 06:48:18 | 07/20/2017 06:48:45 | 27 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/20/2017 06:48:18 | 07/20/2017 06:48:51 | 33 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/20/2017 06:48:18 | 07/20/2017 06:48:51 | 33 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -787 | Undetermined | 07/20/2017 06:48:57 | 07/20/2017 06:49:23 | 26 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/20/2017 06:48:57 | 07/20/2017 06:49:41 | 44 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/20/2017 06:48:57 | 07/20/2017 06:49:41 | 44 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/20/2017 06:49:48 | 07/20/2017 06:50:23 | 35 | Voice | 213 |
| (708) 770-6296 | -875 | (660) 353-1057 | Routed_Call | 07/20/2017 06:54:45 | 07/20/2017 08:15:15 | 4830 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -875 | Inbound | 07/20/2017 06:54:46 | 07/20/2017 08:15:15 | 4829 | Voice | 213 |
| (866) 464-9480 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/20/2017 08:01:29 | 07/20/2017 08:01:59 | 30 | Voice | 213 |
| (866) 464-9480 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/20/2017 08:01:29 | 07/20/2017 08:01:59 | 30 | Voice | 213 |
| (866) 464-9480 | (660) 353-1057 | -682 | Undetermined | 07/20/2017 08:01:30 | 07/20/2017 08:01:53 | 23 | Voice | 213 |
| (866) 464-9480 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/20/2017 11:45:49 | 07/20/2017 11:46:09 | 20 | Voice | 213 |
| (866) 464-9480 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/20/2017 11:45:49 | 07/20/2017 11:46:09 | 20 | Voice | 213 |
| (866) 464-9480 | (660) 353-1057 | -806 | Undetermined | 07/20/2017 11:45:50 | 07/20/2017 11:46:03 | 13 | Voice | 213 |
| (660) 591-5893 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/20/2017 13:28:06 | 07/20/2017 13:28:38 | 32 | Voice | 213 |
| (660) 591-5893 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/20/2017 13:28:06 | 07/20/2017 13:28:38 | 32 | Voice | 213 |
| (660) 591-5893 | (660) 353-1057 | -489 | Undetermined | 07/20/2017 13:28:07 | 07/20/2017 13:28:33 | 26 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | | Inbound | 07/20/2017 13:30:54 | 07/20/2017 13:30:54 | 0 | Text Detail | 192 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/20/2017 13:58:48 | 07/20/2017 13:59:19 | 31 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -668 | Undetermined | 07/20/2017 13:58:48 | 07/20/2017 13:59:14 | 26 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/20/2017 13:58:48 | 07/20/2017 13:59:19 | 31 | Voice | 213 |
| (660) 353-1057 | (660) 591-5893 | (660) 591-5893 | Outbound | 07/20/2017 14:24:56 | 07/20/2017 14:25:28 | 32 | Voice | 213 |
| (660) 353-1057 | (708) 770-6296 | (708) 770-6296 | Outbound | 07/20/2017 14:25:58 | 07/20/2017 14:26:28 | 30 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/20/2017 14:32:23 | 07/20/2017 14:33:13 | 50 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/20/2017 14:32:23 | 07/20/2017 14:33:13 | 50 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -201 | Undetermined | 07/20/2017 14:32:23 | 07/20/2017 14:32:51 | 28 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 07/20/2017 14:33:15 | 07/20/2017 14:33:15 | 0 | Text Detail | 193 |
| (708) 770-6296 | -826 | (660) 353-1057 | Routed_Call | 07/20/2017 14:38:09 | 07/20/2017 14:39:10 | 61 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -826 | Inbound | 07/20/2017 14:38:10 | 07/20/2017 14:39:10 | 60 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | | Inbound | 07/20/2017 14:40:01 | 07/20/2017 14:40:01 | 0 | Text Detail | 193 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/20/2017 14:41:39 | 07/20/2017 14:42:01 | 22 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -25 | Undetermined | 07/20/2017 14:41:39 | 07/20/2017 14:41:56 | 17 | Voice | 213 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/20/2017 14:41:39 | 07/20/2017 14:42:01 | 22 | Voice | 213 |
| (660) 353-1057 | (708) 770-6296 | (708) 770-6296 | Outbound | 07/20/2017 14:42:47 | 07/20/2017 15:07:20 | 1473 | Voice | 213 |
| (660) 353-1057 | (660) 591-5062 | | Outbound | 07/20/2017 15:23:45 | 07/20/2017 15:23:45 | 0 | Text Detail | 193 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 07/20/2017 15:23:47 | 07/20/2017 15:23:47 | 0 | Text Detail | 194 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/20/2017 15:51:24 | 07/20/2017 15:51:57 | 33 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/20/2017 16:08:28 | 07/20/2017 16:09:01 | 33 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/20/2017 16:08:28 | 07/20/2017 16:09:01 | 33 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -772 | Undetermined | 07/20/2017 16:08:29 | 07/20/2017 16:08:55 | 26 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/20/2017 16:12:16 | 07/20/2017 16:12:50 | 34 | Voice | 213 |
| (660) 353-1057 | (660) 395-8671 | 395-8671 | Outbound | 07/20/2017 17:53:53 | 07/20/2017 17:57:35 | 222 | Voice | 213 |
| (660) 353-1057 | (708) 770-6296 | (708) 770-6296 | Outbound | 07/20/2017 18:05:53 | 07/20/2017 18:06:41 | 48 | Voice | 213 |
| (573) 882-5673 | (660) 353-1057 | -666 | Inbound | 07/20/2017 18:19:20 | 07/20/2017 18:20:39 | 79 | Voice | 213 |
| (573) 882-5673 | -666 | (660) 353-1057 | Routed_Call | 07/20/2017 18:19:20 | 07/20/2017 18:20:39 | 79 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Inbound | 07/20/2017 18:49:53 | 07/20/2017 20:18:16 | 5303 | Voice | 213 |
| (708) 770-6296 | -999 | (660) 353-1057 | Routed_Call | 07/20/2017 20:18:42 | 07/20/2017 21:29:35 | 4253 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -999 | Inbound | 07/20/2017 20:18:43 | 07/20/2017 21:29:35 | 4252 | Voice | 213 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 07/20/2017 21:55:28 | 07/20/2017 21:55:28 | 0 | Text Detail | 194 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/20/2017 22:06:40 | 07/20/2017 22:07:15 | 35 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/20/2017 22:06:40 | 07/20/2017 22:07:15 | 35 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -323 | Undetermined | 07/20/2017 22:06:40 | 07/20/2017 22:07:06 | 26 | Voice | 213 |
| (660) 353-1057 | (660) 591-2675 | (660) 591-2675 | Outbound | 07/20/2017 22:09:43 | 07/20/2017 22:10:15 | 32 | Voice | 213 |
| (660) 353-1057 | (660) 591-5893 | (660) 591-5893 | Outbound | 07/20/2017 22:10:38 | 07/20/2017 22:11:18 | 40 | Voice | 213 |
| (660) 353-1057 | (660) 591-5893 | | Outbound | 07/20/2017 22:11:40 | 07/20/2017 22:11:40 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 385-7734 | (660) 385-7734 | Outbound | 07/20/2017 22:22:26 | 07/20/2017 22:27:14 | 288 | Voice | 213 |
| (708) 770-6296 | -15 | (660) 353-1057 | Routed_Call | 07/20/2017 22:28:22 | 07/20/2017 22:49:54 | 1292 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -15 | Inbound | 07/20/2017 22:28:23 | 07/20/2017 22:49:54 | 1291 | Voice | 213 |
| (660) 353-1057 | (660) 591-5893 | (660) 591-5893 | Outbound | 07/20/2017 22:50:18 | 07/20/2017 22:50:53 | 35 | Voice | 213 |
| (660) 591-2675 | -964 | (660) 353-1057 | Routed_Call | 07/20/2017 22:51:00 | 07/20/2017 22:53:00 | 120 | Voice | 213 |
| (660) 591-2675 | (660) 353-1057 | -964 | Inbound | 07/20/2017 22:51:02 | 07/20/2017 22:53:00 | 118 | Voice | 213 |
| (660) 591-5893 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/20/2017 22:56:43 | 07/20/2017 22:57:15 | 32 | Voice | 213 |
| (660) 591-5893 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/20/2017 22:56:43 | 07/20/2017 22:57:15 | 32 | Voice | 213 |
| (660) 591-5893 | (660) 353-1057 | -686 | Undetermined | 07/20/2017 22:56:45 | 07/20/2017 22:57:11 | 26 | Voice | 213 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 07/20/2017 22:58:22 | 07/20/2017 22:58:22 | 0 | Text Detail | 193 |
| (660) 591-5893 | (660) 353-1057 | | Inbound | 07/20/2017 22:58:42 | 07/20/2017 22:58:42 | 0 | Text Detail | 194 |
| (660) 591-5893 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/20/2017 22:58:51 | 07/20/2017 22:59:22 | 31 | Voice | 213 |
| (660) 591-5893 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/20/2017 22:58:51 | 07/20/2017 22:59:22 | 31 | Voice | 213 |
| (660) 591-5893 | (660) 353-1057 | -395 | Undetermined | 07/20/2017 22:58:53 | 07/20/2017 22:59:18 | 25 | Voice | 213 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 591-3956 | (660) 353-1057 | | Inbound | 07/20/2017 23:32:17 | 07/20/2017 23:32:17 | 0 | Text Detail | 193 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 07/20/2017 23:33:40 | 07/20/2017 23:33:40 | 0 | Text Detail | 193 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 07/20/2017 23:35:26 | 07/20/2017 23:35:26 | 0 | Text Detail | 194 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/21/2017 00:29:40 | 07/21/2017 00:30:10 | 30 | Voice | 213 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 07/21/2017 01:11:51 | 07/21/2017 01:11:51 | 0 | Text Detail | 228 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 07/21/2017 01:11:51 | 07/21/2017 01:11:51 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 07/21/2017 01:11:52 | 07/21/2017 01:11:52 | 0 | Text Detail | 196 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/21/2017 01:12:25 | 07/21/2017 01:12:58 | 33 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/21/2017 01:13:08 | 07/21/2017 01:13:41 | 33 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/21/2017 01:13:46 | 07/21/2017 01:14:18 | 32 | Voice | 213 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 07/21/2017 01:52:13 | 07/21/2017 01:52:13 | 0 | Text Detail | 196 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/21/2017 02:50:18 | 07/21/2017 02:50:54 | 36 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/21/2017 02:50:18 | 07/21/2017 02:50:54 | 36 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -746 | Undetermined | 07/21/2017 02:50:19 | 07/21/2017 02:50:45 | 26 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/21/2017 03:02:36 | 07/21/2017 03:03:08 | 32 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/21/2017 03:03:13 | 07/21/2017 03:03:44 | 31 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -297 | Undetermined | 07/21/2017 03:07:17 | 07/21/2017 03:07:43 | 26 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/21/2017 03:07:17 | 07/21/2017 03:07:49 | 32 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/21/2017 03:07:17 | 07/21/2017 03:07:49 | 32 | Voice | 213 |
| (708) 770-6296 | -69 | (660) 353-1057 | Routed_Call | 07/21/2017 04:45:30 | 07/21/2017 04:52:09 | 399 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -69 | Inbound | 07/21/2017 04:45:30 | 07/21/2017 04:52:09 | 399 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/21/2017 04:52:35 | 07/21/2017 04:53:08 | 33 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/21/2017 04:52:35 | 07/21/2017 04:53:08 | 33 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -425 | Undetermined | 07/21/2017 04:52:36 | 07/21/2017 04:53:01 | 25 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -249 | Undetermined | 07/21/2017 04:53:43 | 07/21/2017 04:54:09 | 26 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/21/2017 04:53:43 | 07/21/2017 04:54:16 | 33 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/21/2017 04:53:43 | 07/21/2017 04:54:16 | 33 | Voice | 213 |
| (708) 770-6296 | -947 | (660) 353-1057 | Routed_Call | 07/21/2017 04:54:48 | 07/21/2017 07:03:33 | 7725 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -947 | Inbound | 07/21/2017 04:54:49 | 07/21/2017 07:03:33 | 7724 | Voice | 213 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 07/21/2017 05:05:50 | 07/21/2017 05:05:50 | 0 | Text Detail | 194 |
| (866) 464-9480 | (660) 353-1057 | -33 | Undetermined | 07/21/2017 08:03:36 | 07/21/2017 08:03:42 | 6 | Voice | 213 |
| (866) 464-9480 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/21/2017 08:03:36 | 07/21/2017 08:03:48 | 12 | Voice | 213 |
| (866) 464-9480 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/21/2017 08:03:36 | 07/21/2017 08:03:48 | 12 | Voice | 213 |
| 4-1570 | (660) 353-1057 | | Inbound | 07/21/2017 08:05:41 | 07/21/2017 08:05:41 | 0 | Text Detail | 193 |
| 4-1570 | (660) 353-1057 | | Undetermined | 07/21/2017 08:05:41 | 07/21/2017 08:05:41 | 0 | Text Detail | 193 |
| -3333 | (660) 353-1057 | | Inbound | 07/21/2017 08:28:21 | 07/21/2017 08:28:21 | 0 | Text Detail | 229 |
| (281) 612-6801 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/21/2017 11:24:10 | 07/21/2017 11:24:50 | 40 | Voice | 213 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (281) 612-6801 | (660) 353-1057 | -2 | Undetermined | 07/21/2017 11:24:10 | 07/21/2017 11:24:36 | 26 | Voice | 213 |
| (281) 612-6801 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/21/2017 11:24:10 | 07/21/2017 11:24:50 | 40 | Voice | 213 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 07/21/2017 11:34:42 | 07/21/2017 11:34:42 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 07/21/2017 11:34:43 | 07/21/2017 11:34:43 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 07/21/2017 11:34:43 | 07/21/2017 11:34:43 | 0 | Text Detail | 195 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 07/21/2017 11:34:44 | 07/21/2017 11:34:44 | 0 | Text Detail | 195 |
| 52-7365 | (660) 353-1057 | | Inbound | 07/21/2017 11:35:24 | 07/21/2017 11:35:24 | 0 | Text Detail | 193 |
| 52-7365 | (660) 353-1057 | | Undetermined | 07/21/2017 11:35:24 | 07/21/2017 11:35:24 | 0 | Text Detail | 193 |
| -3333 | (660) 353-1057 | | Inbound | 07/21/2017 11:53:51 | 07/21/2017 11:53:51 | 0 | Text Detail | 229 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 07/21/2017 11:54:47 | 07/21/2017 11:54:47 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 07/21/2017 11:56:08 | 07/21/2017 11:56:08 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 07/21/2017 11:56:25 | 07/21/2017 11:56:25 | 0 | Text Detail | 194 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 07/21/2017 11:56:58 | 07/21/2017 11:56:58 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 07/21/2017 11:57:12 | 07/21/2017 11:57:12 | 0 | Text Detail | 193 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 07/21/2017 11:57:44 | 07/21/2017 11:57:44 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 07/21/2017 12:00:49 | 07/21/2017 12:00:49 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 385-5794 | 385-5794 | Outbound | 07/21/2017 12:09:43 | 07/21/2017 12:10:56 | 73 | Voice | 213 |
| (866) 464-9480 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/21/2017 12:21:38 | 07/21/2017 12:21:50 | 12 | Voice | 213 |
| (866) 464-9480 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/21/2017 12:21:38 | 07/21/2017 12:21:50 | 12 | Voice | 213 |
| (866) 464-9480 | (660) 353-1057 | -205 | Undetermined | 07/21/2017 12:21:38 | 07/21/2017 12:21:44 | 6 | Voice | 213 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 07/21/2017 12:27:16 | 07/21/2017 12:27:16 | 0 | Text Detail | 193 |
| (312) 912-1416 | (660) 353-1057 | | Inbound | 07/21/2017 12:27:41 | 07/21/2017 12:27:41 | 0 | Text Detail | 193 |
| (312) 912-1416 | (660) 353-1057 | | Inbound | 07/21/2017 12:27:54 | 07/21/2017 12:27:54 | 0 | Text Detail | 193 |
| (312) 912-1416 | (660) 353-1057 | | Inbound | 07/21/2017 12:28:03 | 07/21/2017 12:28:03 | 0 | Text Detail | 193 |
| (312) 912-1416 | (660) 353-1057 | | Inbound | 07/21/2017 12:33:31 | 07/21/2017 12:33:31 | 0 | Text Detail | 193 |
| (660) 353-1057 | (312) 912-1416 | | Outbound | 07/21/2017 12:38:30 | 07/21/2017 12:38:30 | 0 | Text Detail | 193 |
| (312) 912-1416 | (660) 353-1057 | | Inbound | 07/21/2017 12:39:23 | 07/21/2017 12:39:23 | 0 | Text Detail | 193 |
| (660) 353-1057 | (312) 912-1416 | | Outbound | 07/21/2017 12:40:22 | 07/21/2017 12:40:22 | 0 | Text Detail | 192 |
| (312) 912-1416 | (660) 353-1057 | | Inbound | 07/21/2017 12:41:54 | 07/21/2017 12:41:54 | 0 | Text Detail | 193 |
| (612) 715-7398 | -13 | (660) 353-1057 | Routed_Call | 07/21/2017 12:44:39 | 07/21/2017 12:46:49 | 130 | Voice | 213 |
| (612) 715-7398 | (660) 353-1057 | -13 | Inbound | 07/21/2017 12:44:39 | 07/21/2017 12:46:49 | 130 | Voice | 213 |
| (660) 353-1057 | (312) 912-1416 | | Outbound | 07/21/2017 12:48:02 | 07/21/2017 12:48:02 | 0 | Text Detail | 229 |
| (660) 353-1057 | (612) 715-7398 | (612) 715-7398 | Outbound | 07/21/2017 12:48:52 | 07/21/2017 12:53:25 | 273 | Voice | 213 |
| (312) 912-1416 | (660) 353-1057 | | Inbound | 07/21/2017 12:49:05 | 07/21/2017 12:49:05 | 0 | Text Detail | 193 |
| (312) 912-1416 | (660) 353-1057 | | Inbound | 07/21/2017 12:49:33 | 07/21/2017 12:49:33 | 0 | Text Detail | 193 |
| (612) 715-7398 | -215 | (660) 353-1057 | Routed_Call | 07/21/2017 12:56:57 | 07/21/2017 12:59:56 | 179 | Voice | 213 |
| (612) 715-7398 | (660) 353-1057 | -215 | Inbound | 07/21/2017 12:56:58 | 07/21/2017 12:59:56 | 178 | Voice | 213 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 353-1057 | (312) 912-1416 | | Outbound | 07/21/2017 12:57:23 | 07/21/2017 12:57:23 | 0 | Text Detail | 228 |
| (312) 912-1416 | (660) 353-1057 | | Inbound | 07/21/2017 12:58:38 | 07/21/2017 12:58:38 | 0 | Text Detail | 193 |
| (312) 912-1416 | (660) 353-1057 | | Inbound | 07/21/2017 12:58:47 | 07/21/2017 12:58:47 | 0 | Text Detail | 193 |
| -3333 | (660) 353-1057 | | Inbound | 07/21/2017 13:01:43 | 07/21/2017 13:01:43 | 0 | Text Detail | 229 |
| (612) 715-7398 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/21/2017 13:02:58 | 07/21/2017 13:03:26 | 28 | Voice | 213 |
| -3333 | (660) 353-1057 | | Inbound | 07/21/2017 13:03:56 | 07/21/2017 13:03:56 | 0 | Text Detail | 229 |
| (612) 715-7398 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/21/2017 13:06:05 | 07/21/2017 13:06:50 | 45 | Voice | 213 |
| (612) 715-7398 | (660) 353-1057 | -170 | Undetermined | 07/21/2017 13:06:05 | 07/21/2017 13:06:31 | 26 | Voice | 213 |
| (612) 715-7398 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/21/2017 13:06:05 | 07/21/2017 13:06:50 | 45 | Voice | 213 |
| (660) 353-1057 | (312) 912-1416 | | Outbound | 07/21/2017 13:11:52 | 07/21/2017 13:11:52 | 0 | Text Detail | 192 |
| (660) 353-1057 | (312) 912-1416 | | Outbound | 07/21/2017 13:12:04 | 07/21/2017 13:12:04 | 0 | Text Detail | 192 |
| (312) 912-1416 | (660) 353-1057 | | Inbound | 07/21/2017 13:15:19 | 07/21/2017 13:15:19 | 0 | Text Detail | 193 |
| (612) 715-7398 | (660) 353-1057 | (660) 353-1057 | Inbound | 07/21/2017 13:38:56 | 07/21/2017 14:42:03 | 3787 | Voice | 213 |
| (866) 464-9480 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/21/2017 14:17:48 | 07/21/2017 14:18:18 | 30 | Voice | 213 |
| (660) 353-9466 | (660) 353-1057 | (1660) 353-1057 | Inbound | 07/21/2017 14:41:50 | 07/21/2017 14:52:07 | 617 | Voice | 213 |
| (660) 353-1057 | (612) 715-7398 | (612) 715-7398 | Outbound | 07/21/2017 14:56:35 | 07/21/2017 15:09:36 | 781 | Voice | 213 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 07/21/2017 15:46:39 | 07/21/2017 15:46:39 | 0 | Text Detail | 193 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 07/21/2017 15:46:42 | 07/21/2017 15:46:42 | 0 | Text Detail | 193 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 07/21/2017 15:48:10 | 07/21/2017 15:48:10 | 0 | Text Detail | 193 |
| (708) 770-6296 | -693 | (660) 353-1057 | Routed_Call | 07/21/2017 15:48:17 | 07/21/2017 15:50:28 | 131 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -693 | Inbound | 07/21/2017 15:48:18 | 07/21/2017 15:50:28 | 130 | Voice | 213 |
| (660) 353-1057 | (660) 385-7734 | (660) 385-7734 | Outbound | 07/21/2017 15:57:28 | 07/21/2017 16:00:53 | 205 | Voice | 213 |
| (660) 353-1057 | (312) 912-1416 | | Outbound | 07/21/2017 16:03:28 | 07/21/2017 16:03:28 | 0 | Text Detail | 194 |
| (312) 912-1416 | (660) 353-1057 | | Inbound | 07/21/2017 16:04:31 | 07/21/2017 16:04:31 | 0 | Text Detail | 193 |
| (660) 353-1057 | (312) 912-1416 | | Outbound | 07/21/2017 16:05:07 | 07/21/2017 16:05:07 | 0 | Text Detail | 193 |
| (660) 353-1057 | (312) 912-1416 | | Outbound | 07/21/2017 16:05:34 | 07/21/2017 16:05:34 | 0 | Text Detail | 194 |
| (312) 912-1416 | (660) 353-1057 | | Inbound | 07/21/2017 16:06:08 | 07/21/2017 16:06:08 | 0 | Text Detail | 193 |
| (660) 353-1057 | (312) 912-1416 | | Outbound | 07/21/2017 16:10:26 | 07/21/2017 16:10:26 | 0 | Text Detail | 193 |
| (312) 912-1416 | (660) 353-1057 | | Inbound | 07/21/2017 16:11:40 | 07/21/2017 16:11:40 | 0 | Text Detail | 193 |
| (660) 353-1057 | (312) 912-1416 | | Outbound | 07/21/2017 16:16:50 | 07/21/2017 16:16:50 | 0 | Text Detail | 229 |
| (660) 353-1057 | (312) 912-1416 | | Outbound | 07/21/2017 16:16:50 | 07/21/2017 16:16:50 | 0 | Text Detail | 228 |
| (312) 912-1416 | (660) 353-1057 | | Inbound | 07/21/2017 16:17:42 | 07/21/2017 16:17:42 | 0 | Text Detail | 193 |
| (660) 353-1057 | (312) 912-1416 | | Outbound | 07/21/2017 16:18:36 | 07/21/2017 16:18:36 | 0 | Text Detail | 194 |
| (312) 912-1416 | (660) 353-1057 | | Inbound | 07/21/2017 16:19:21 | 07/21/2017 16:19:21 | 0 | Text Detail | 193 |
| (660) 353-1057 | (312) 912-1416 | | Outbound | 07/21/2017 16:21:33 | 07/21/2017 16:21:33 | 0 | Text Detail | 194 |
| (312) 912-1416 | (660) 353-1057 | | Inbound | 07/21/2017 16:31:03 | 07/21/2017 16:31:03 | 0 | Text Detail | 193 |
| (660) 353-1057 | (312) 912-1416 | | Outbound | 07/21/2017 16:56:03 | 07/21/2017 16:56:03 | 0 | Text Detail | 193 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 353-1057 | (312) 912-1416 | | Outbound | 07/21/2017 16:56:59 | 07/21/2017 16:56:59 | 0 | Text Detail | 192 |
| (660) 353-1057 | (312) 912-1416 | | Outbound | 07/21/2017 16:56:59 | 07/21/2017 16:56:59 | 0 | Text Detail | 195 |
| (660) 353-1057 | (312) 912-1416 | | Outbound | 07/21/2017 16:57:00 | 07/21/2017 16:57:00 | 0 | Text Detail | 195 |
| (312) 912-1416 | (660) 353-1057 | | Inbound | 07/21/2017 17:02:07 | 07/21/2017 17:02:07 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 07/21/2017 17:02:26 | 07/21/2017 17:02:26 | 0 | Text Detail | 196 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 07/21/2017 17:02:27 | 07/21/2017 17:02:27 | 0 | Text Detail | 194 |
| (660) 353-1057 | (312) 912-1416 | | Outbound | 07/21/2017 17:03:30 | 07/21/2017 17:03:30 | 0 | Text Detail | 192 |
| (312) 912-1416 | (660) 353-1057 | | Inbound | 07/21/2017 17:04:52 | 07/21/2017 17:04:52 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 07/21/2017 17:15:17 | 07/21/2017 17:15:17 | 0 | Text Detail | 192 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 07/21/2017 18:16:54 | 07/21/2017 18:16:54 | 0 | Text Detail | 229 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 07/21/2017 18:35:13 | 07/21/2017 18:35:13 | 0 | Text Detail | 193 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 07/21/2017 18:35:14 | 07/21/2017 18:35:14 | 0 | Text Detail | 193 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 07/21/2017 18:35:15 | 07/21/2017 18:35:15 | 0 | Text Detail | 193 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 07/21/2017 18:46:23 | 07/21/2017 18:46:23 | 0 | Text Detail | 193 |
| (800) 236-4300 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/21/2017 19:34:49 | 07/21/2017 19:35:20 | 31 | Voice | 213 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 07/21/2017 22:39:33 | 07/21/2017 22:39:33 | 0 | Text Detail | 195 |
| (660) 353-1057 | (660) 773-5500 | (660) 773-5500 | Outbound | 07/21/2017 22:46:39 | 07/21/2017 22:49:05 | 146 | Voice | 213 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 07/21/2017 22:49:31 | 07/21/2017 22:49:31 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 07/21/2017 22:50:50 | 07/21/2017 22:50:50 | 0 | Text Detail | 194 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 07/21/2017 22:51:30 | 07/21/2017 22:51:30 | 0 | Text Detail | 194 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 07/21/2017 22:51:31 | 07/21/2017 22:51:31 | 0 | Text Detail | 228 |
| (660) 353-1057 | (312) 912-1416 | | Outbound | 07/21/2017 22:53:28 | 07/21/2017 22:53:28 | 0 | Text Detail | 196 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 07/21/2017 22:56:20 | 07/21/2017 22:56:20 | 0 | Text Detail | 193 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 07/21/2017 22:57:12 | 07/21/2017 22:57:12 | 0 | Text Detail | 193 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 07/21/2017 23:01:08 | 07/21/2017 23:01:08 | 0 | Text Detail | 196 |
| (660) 591-5325 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/22/2017 00:04:45 | 07/22/2017 00:05:48 | 63 | Voice | 213 |
| (660) 591-5325 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/22/2017 00:04:45 | 07/22/2017 00:05:48 | 63 | Voice | 213 |
| (660) 591-5325 | (660) 353-1057 | -996 | Undetermined | 07/22/2017 00:04:47 | 07/22/2017 00:05:12 | 25 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 07/22/2017 00:05:52 | 07/22/2017 00:05:52 | 0 | Text Detail | 193 |
| (660) 773-5500 | -45 | (660) 353-1057 | Routed_Call | 07/22/2017 00:12:33 | 07/22/2017 00:13:15 | 42 | Voice | 213 |
| (660) 773-5500 | (660) 353-1057 | -45 | Inbound | 07/22/2017 00:12:33 | 07/22/2017 00:13:15 | 42 | Voice | 213 |
| (312) 912-1416 | (660) 353-1057 | | Inbound | 07/22/2017 01:46:12 | 07/22/2017 01:46:12 | 0 | Text Detail | 193 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 07/22/2017 07:09:53 | 07/22/2017 07:09:53 | 0 | Text Detail | 193 |
| 4-1570 | (660) 353-1057 | | Inbound | 07/22/2017 08:22:35 | 07/22/2017 08:22:35 | 0 | Text Detail | 193 |
| 4-1570 | (660) 353-1057 | | Undetermined | 07/22/2017 08:22:35 | 07/22/2017 08:22:35 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 07/22/2017 08:30:08 | 07/22/2017 08:30:08 | 0 | Text Detail | 193 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 07/22/2017 09:11:11 | 07/22/2017 09:11:11 | 0 | Text Detail | 192 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 353-1057 | (660) 591-3956 | | Outbound | 07/22/2017 09:31:21 | 07/22/2017 09:31:21 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 07/22/2017 09:32:00 | 07/22/2017 09:32:00 | 0 | Text Detail | 229 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 07/22/2017 11:12:00 | 07/22/2017 11:12:00 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 07/22/2017 11:15:33 | 07/22/2017 11:15:33 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 07/22/2017 11:15:45 | 07/22/2017 11:15:45 | 0 | Text Detail | 228 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 07/22/2017 11:16:09 | 07/22/2017 11:16:09 | 0 | Text Detail | 195 |
| (660) 353-1057 | (660) 353-9466 | (660) 353-9466 | Outbound | 07/22/2017 11:16:19 | 07/22/2017 11:16:55 | 36 | Voice | 213 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 07/22/2017 11:16:41 | 07/22/2017 11:16:41 | 0 | Text Detail | 194 |
| 5-0427 | (660) 353-1057 | | Undetermined | 07/22/2017 11:22:09 | 07/22/2017 11:22:09 | 0 | Text Detail | 193 |
| 5-0427 | (660) 353-1057 | | Inbound | 07/22/2017 11:22:09 | 07/22/2017 11:22:09 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 353-9466 | (660) 353-9466 | Outbound | 07/22/2017 11:44:59 | 07/22/2017 11:45:37 | 38 | Voice | 213 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 07/22/2017 11:57:48 | 07/22/2017 11:57:48 | 0 | Text Detail | 196 |
| (660) 353-9466 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/22/2017 12:17:22 | 07/22/2017 12:17:54 | 32 | Voice | 213 |
| (660) 353-1057 | (660) 353-9466 | (660) 353-9466 | Outbound | 07/22/2017 12:18:21 | 07/22/2017 12:20:18 | 117 | Voice | 213 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 07/22/2017 12:27:03 | 07/22/2017 12:27:03 | 0 | Text Detail | 193 |
| (660) 353-9466 | (660) 353-1057 | (660) 353-1057 | Inbound | 07/22/2017 13:17:46 | 07/22/2017 13:18:33 | 47 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/22/2017 23:09:40 | 07/22/2017 23:10:10 | 30 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/22/2017 23:09:40 | 07/22/2017 23:10:10 | 30 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -226 | Undetermined | 07/22/2017 23:09:41 | 07/22/2017 23:10:08 | 27 | Voice | 213 |
| (660) 353-1057 | (708) 770-6296 | (708) 770-6296 | Outbound | 07/22/2017 23:34:40 | 07/22/2017 23:34:51 | 11 | Voice | 213 |
| (773) 587-3707 | -387 | (660) 353-1057 | Routed_Call | 07/22/2017 23:36:34 | 07/22/2017 23:56:49 | 1215 | Voice | 213 |
| (773) 587-3707 | (660) 353-1057 | -387 | Inbound | 07/22/2017 23:36:34 | 07/22/2017 23:56:49 | 1215 | Voice | 213 |
| (660) 353-1057 | (773) 587-3707 | (773) 587-3707 | Outbound | 07/22/2017 23:57:22 | 07/23/2017 00:33:43 | 2181 | Voice | 213 |
| (708) 770-6296 | -608 | (660) 353-1057 | Routed_Call | 07/23/2017 00:03:48 | 07/23/2017 00:04:18 | 30 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -608 | Inbound | 07/23/2017 00:03:48 | 07/23/2017 00:04:17 | 29 | Voice | 213 |
| (660) 353-1057 | (708) 770-6296 | (708) 770-6296 | Outbound | 07/23/2017 00:34:57 | 07/23/2017 00:40:42 | 345 | Voice | 213 |
| (660) 353-1057 | (773) 587-3707 | | Outbound | 07/23/2017 01:00:18 | 07/23/2017 01:00:18 | 0 | Text Detail | 194 |
| (660) 353-1057 | (773) 587-3707 | | Outbound | 07/23/2017 01:00:58 | 07/23/2017 01:00:58 | 0 | Text Detail | 192 |
| (660) 353-1057 | (309) 318-1263 | | Outbound | 07/23/2017 01:05:48 | 07/23/2017 01:05:48 | 0 | Text Detail | 194 |
| (773) 587-3707 | (660) 353-1057 | | Inbound | 07/23/2017 01:22:46 | 07/23/2017 01:22:46 | 0 | Text Detail | 193 |
| (773) 587-3707 | (660) 353-1057 | | Inbound | 07/23/2017 01:23:12 | 07/23/2017 01:23:12 | 0 | Text Detail | 193 |
| (660) 353-1057 | (773) 587-3707 | | Outbound | 07/23/2017 01:27:04 | 07/23/2017 01:27:04 | 0 | Text Detail | 195 |
| (660) 353-1057 | (773) 587-3707 | | Outbound | 07/23/2017 01:29:16 | 07/23/2017 01:29:16 | 0 | Text Detail | 192 |
| (660) 353-1057 | (773) 587-3707 | | Outbound | 07/23/2017 01:29:17 | 07/23/2017 01:29:17 | 0 | Text Detail | 229 |
| (660) 353-1057 | (773) 587-3707 | | Outbound | 07/23/2017 01:30:25 | 07/23/2017 01:30:25 | 0 | Text Detail | 228 |
| (660) 353-1057 | (773) 587-3707 | | Outbound | 07/23/2017 01:30:26 | 07/23/2017 01:30:26 | 0 | Text Detail | 196 |
| (660) 353-1057 | (773) 587-3707 | | Outbound | 07/23/2017 01:30:36 | 07/23/2017 01:30:36 | 0 | Text Detail | 192 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (773) 587-3707 | (660) 353-1057 | | Inbound | 07/23/2017 01:32:34 | 07/23/2017 01:32:34 | 0 | Text Detail | 193 |
| (773) 587-3707 | (660) 353-1057 | | Inbound | 07/23/2017 01:32:35 | 07/23/2017 01:32:35 | 0 | Text Detail | 193 |
| (660) 353-1057 | (773) 587-3707 | | Outbound | 07/23/2017 01:32:46 | 07/23/2017 01:32:46 | 0 | Text Detail | 194 |
| (660) 353-1057 | (773) 587-3707 | | Outbound | 07/23/2017 01:33:20 | 07/23/2017 01:33:20 | 0 | Text Detail | 193 |
| (773) 587-3707 | (660) 353-1057 | | Inbound | 07/23/2017 01:33:30 | 07/23/2017 01:33:30 | 0 | Text Detail | 193 |
| (660) 353-1057 | (773) 587-3707 | | Outbound | 07/23/2017 01:34:37 | 07/23/2017 01:34:37 | 0 | Text Detail | 192 |
| (773) 587-3707 | (660) 353-1057 | | Inbound | 07/23/2017 01:34:49 | 07/23/2017 01:34:49 | 0 | Text Detail | 193 |
| (660) 353-1057 | (773) 587-3707 | | Outbound | 07/23/2017 01:35:15 | 07/23/2017 01:35:15 | 0 | Text Detail | 229 |
| (773) 587-3707 | (660) 353-1057 | | Inbound | 07/23/2017 01:36:23 | 07/23/2017 01:36:23 | 0 | Text Detail | 193 |
| (660) 353-1057 | (773) 587-3707 | | Outbound | 07/23/2017 01:36:43 | 07/23/2017 01:36:43 | 0 | Text Detail | 193 |
| (773) 587-3707 | (660) 353-1057 | | Inbound | 07/23/2017 01:37:22 | 07/23/2017 01:37:22 | 0 | Text Detail | 193 |
| (773) 587-3707 | (660) 353-1057 | | Inbound | 07/23/2017 01:37:23 | 07/23/2017 01:37:23 | 0 | Text Detail | 193 |
| (773) 587-3707 | (660) 353-1057 | | Inbound | 07/23/2017 01:37:34 | 07/23/2017 01:37:34 | 0 | Text Detail | 193 |
| (660) 353-1057 | (773) 587-3707 | | Outbound | 07/23/2017 01:37:57 | 07/23/2017 01:37:57 | 0 | Text Detail | 192 |
| (660) 353-1057 | (773) 587-3707 | | Outbound | 07/23/2017 01:37:59 | 07/23/2017 01:37:59 | 0 | Text Detail | 228 |
| (660) 353-1057 | (773) 587-3707 | | Outbound | 07/23/2017 01:38:33 | 07/23/2017 01:38:33 | 0 | Text Detail | 192 |
| (773) 587-3707 | (660) 353-1057 | | Inbound | 07/23/2017 01:39:49 | 07/23/2017 01:39:49 | 0 | Text Detail | 193 |
| (773) 587-3707 | (660) 353-1057 | | Inbound | 07/23/2017 01:39:53 | 07/23/2017 01:39:53 | 0 | Text Detail | 193 |
| (773) 587-3707 | (660) 353-1057 | | Inbound | 07/23/2017 01:39:59 | 07/23/2017 01:39:59 | 0 | Text Detail | 193 |
| (660) 353-1057 | (773) 587-3707 | | Outbound | 07/23/2017 01:44:34 | 07/23/2017 01:44:34 | 0 | Text Detail | 229 |
| (660) 353-1057 | (773) 587-3707 | | Outbound | 07/23/2017 01:44:34 | 07/23/2017 01:44:34 | 0 | Text Detail | 194 |
| (660) 353-1057 | (773) 587-3707 | | Outbound | 07/23/2017 01:44:35 | 07/23/2017 01:44:35 | 0 | Text Detail | 193 |
| (660) 353-1057 | (773) 587-3707 | | Outbound | 07/23/2017 01:44:35 | 07/23/2017 01:44:35 | 0 | Text Detail | 228 |
| (660) 353-1057 | (708) 770-6296 | | Outbound | 07/23/2017 01:46:48 | 07/23/2017 01:46:48 | 0 | Text Detail | 192 |
| (708) 770-6296 | (660) 353-1057 | | Inbound | 07/23/2017 01:47:46 | 07/23/2017 01:47:46 | 0 | Text Detail | 192 |
| (660) 353-1057 | (708) 770-6296 | | Outbound | 07/23/2017 01:56:09 | 07/23/2017 01:56:09 | 0 | Text Detail | 194 |
| (773) 587-3707 | (660) 353-1057 | | Inbound | 07/23/2017 02:32:41 | 07/23/2017 02:32:41 | 0 | Text Detail | 193 |
| (773) 587-3707 | (660) 353-1057 | | Inbound | 07/23/2017 02:33:01 | 07/23/2017 02:33:01 | 0 | Text Detail | 193 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 07/23/2017 10:23:41 | 07/23/2017 10:23:41 | 0 | Text Detail | 228 |
| (630) 841-4571 | (660) 353-1057 | | Inbound | 07/23/2017 13:10:06 | 07/23/2017 13:10:06 | 0 | Text Detail | 193 |
| (660) 353-1057 | (630) 841-4571 | | Outbound | 07/23/2017 13:13:22 | 07/23/2017 13:13:22 | 0 | Text Detail | 193 |
| (630) 841-4571 | (660) 353-1057 | | Inbound | 07/23/2017 13:14:42 | 07/23/2017 13:14:42 | 0 | Text Detail | 193 |
| (660) 353-1057 | (630) 841-4571 | | Outbound | 07/23/2017 13:18:37 | 07/23/2017 13:18:37 | 0 | Text Detail | 192 |
| 52-7365 | (660) 353-1057 | | Inbound | 07/23/2017 13:19:03 | 07/23/2017 13:19:03 | 0 | Text Detail | 193 |
| 52-7365 | (660) 353-1057 | | Undetermined | 07/23/2017 13:19:03 | 07/23/2017 13:19:03 | 0 | Text Detail | 193 |
| (630) 841-4571 | (660) 353-1057 | | Inbound | 07/23/2017 13:20:21 | 07/23/2017 13:20:21 | 0 | Text Detail | 193 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 07/23/2017 13:23:40 | 07/23/2017 13:23:40 | 0 | Text Detail | 193 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 353-1057 | (660) 591-3956 | | Outbound | 07/23/2017 13:24:14 | 07/23/2017 13:24:14 | 0 | Text Detail | 194 |
| (660) 353-1057 | (630) 841-4571 | | Outbound | 07/23/2017 14:09:40 | 07/23/2017 14:09:40 | 0 | Text Detail | 228 |
| (660) 353-1057 | (312) 912-1416 | | Outbound | 07/23/2017 14:10:15 | 07/23/2017 14:10:15 | 0 | Text Detail | 195 |
| (630) 841-4571 | (660) 353-1057 | | Inbound | 07/23/2017 14:10:16 | 07/23/2017 14:10:16 | 0 | Text Detail | 193 |
| (660) 353-1057 | (630) 841-4571 | | Outbound | 07/23/2017 14:10:32 | 07/23/2017 14:10:32 | 0 | Text Detail | 195 |
| (773) 587-3707 | (660) 353-1057 | | Inbound | 07/23/2017 14:24:14 | 07/23/2017 14:24:14 | 0 | Text Detail | 193 |
| (773) 587-3707 | (660) 353-1057 | | Inbound | 07/23/2017 14:24:15 | 07/23/2017 14:24:15 | 0 | Text Detail | 193 |
| (660) 353-1057 | (773) 587-3707 | | Outbound | 07/23/2017 14:26:47 | 07/23/2017 14:26:47 | 0 | Text Detail | 193 |
| (773) 587-3707 | (660) 353-1057 | | Inbound | 07/23/2017 14:28:14 | 07/23/2017 14:28:14 | 0 | Text Detail | 193 |
| (773) 587-3707 | (660) 353-1057 | | Inbound | 07/23/2017 14:28:32 | 07/23/2017 14:28:32 | 0 | Text Detail | 193 |
| (660) 353-1057 | (773) 587-3707 | | Outbound | 07/23/2017 14:28:51 | 07/23/2017 14:28:51 | 0 | Text Detail | 193 |
| (773) 587-3707 | (660) 353-1057 | | Inbound | 07/23/2017 14:29:49 | 07/23/2017 14:29:49 | 0 | Text Detail | 193 |
| (773) 587-3707 | (660) 353-1057 | | Inbound | 07/23/2017 14:29:50 | 07/23/2017 14:29:50 | 0 | Text Detail | 193 |
| (660) 353-1057 | (773) 587-3707 | | Outbound | 07/23/2017 14:32:29 | 07/23/2017 14:32:29 | 0 | Text Detail | 192 |
| (660) 353-1057 | (773) 587-3707 | | Outbound | 07/23/2017 14:32:57 | 07/23/2017 14:32:57 | 0 | Text Detail | 194 |
| (773) 587-3707 | (660) 353-1057 | | Inbound | 07/23/2017 14:33:42 | 07/23/2017 14:33:42 | 0 | Text Detail | 193 |
| (773) 587-3707 | (660) 353-1057 | | Inbound | 07/23/2017 14:33:59 | 07/23/2017 14:33:59 | 0 | Text Detail | 193 |
| (660) 353-1057 | (773) 587-3707 | | Outbound | 07/23/2017 14:38:27 | 07/23/2017 14:38:27 | 0 | Text Detail | 194 |
| (660) 353-1057 | (773) 587-3707 | | Outbound | 07/23/2017 14:38:28 | 07/23/2017 14:38:28 | 0 | Text Detail | 192 |
| (660) 353-1057 | (773) 587-3707 | | Outbound | 07/23/2017 14:38:28 | 07/23/2017 14:38:28 | 0 | Text Detail | 228 |
| (773) 587-3707 | (660) 353-1057 | | Inbound | 07/23/2017 14:45:05 | 07/23/2017 14:45:05 | 0 | Text Detail | 193 |
| (708) 770-6296 | (660) 353-1057 | | Inbound | 07/23/2017 15:06:28 | 07/23/2017 15:06:28 | 0 | Text Detail | 192 |
| (312) 912-1416 | (660) 353-1057 | | Inbound | 07/23/2017 15:14:13 | 07/23/2017 15:14:13 | 0 | Text Detail | 193 |
| (312) 912-1416 | (660) 353-1057 | | Inbound | 07/23/2017 15:14:20 | 07/23/2017 15:14:20 | 0 | Text Detail | 193 |
| (312) 912-1416 | (660) 353-1057 | | Inbound | 07/23/2017 15:14:34 | 07/23/2017 15:14:34 | 0 | Text Detail | 193 |
| (660) 353-1057 | (312) 912-1416 | | Outbound | 07/23/2017 15:18:54 | 07/23/2017 15:18:54 | 0 | Text Detail | 192 |
| (660) 353-1057 | (708) 770-6296 | | Outbound | 07/23/2017 15:19:56 | 07/23/2017 15:19:56 | 0 | Text Detail | 193 |
| (660) 353-1057 | (708) 770-6296 | | Outbound | 07/23/2017 15:20:27 | 07/23/2017 15:20:27 | 0 | Text Detail | 192 |
| (417) 598-1124 | (660) 353-1057 | | Inbound | 07/23/2017 16:39:24 | 07/23/2017 16:39:24 | 0 | Text Detail | 193 |
| (660) 353-1057 | (417) 598-1124 | | Outbound | 07/23/2017 16:49:25 | 07/23/2017 16:49:25 | 0 | Text Detail | 195 |
| (417) 598-1124 | (660) 353-1057 | | Inbound | 07/23/2017 16:50:05 | 07/23/2017 16:50:05 | 0 | Text Detail | 193 |
| (417) 598-1124 | (660) 353-1057 | | Inbound | 07/23/2017 16:50:48 | 07/23/2017 16:50:48 | 0 | Text Detail | 193 |
| (417) 598-1124 | (660) 353-1057 | | Inbound | 07/23/2017 16:50:49 | 07/23/2017 16:50:49 | 0 | Text Detail | 193 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/23/2017 17:36:56 | 07/23/2017 17:37:27 | 31 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/23/2017 17:36:56 | 07/23/2017 17:37:27 | 31 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -363 | Undetermined | 07/23/2017 17:36:57 | 07/23/2017 17:37:22 | 25 | Voice | 213 |
| (803) 219-3440 | -85 | (660) 353-1057 | Routed_Call | 07/23/2017 18:07:03 | 07/23/2017 18:07:12 | 9 | Voice | 213 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (803) 219-3440 | (660) 353-1057 | -85 | Undetermined | 07/23/2017 18:07:03 | 07/23/2017 18:07:12 | 9 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -793 | Undetermined | 07/23/2017 18:09:55 | 07/23/2017 18:10:22 | 27 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/23/2017 18:09:55 | 07/23/2017 18:10:29 | 34 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/23/2017 18:09:55 | 07/23/2017 18:10:29 | 34 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/23/2017 18:22:54 | 07/23/2017 18:23:26 | 32 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -220 | Undetermined | 07/23/2017 18:22:54 | 07/23/2017 18:23:20 | 26 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/23/2017 18:22:54 | 07/23/2017 18:23:26 | 32 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/23/2017 18:42:09 | 07/23/2017 18:42:42 | 33 | Voice | 213 |
| (660) 353-1057 | (708) 770-6296 | (708) 770-6296 | Outbound | 07/23/2017 19:11:32 | 07/23/2017 19:20:24 | 532 | Voice | 213 |
| (660) 353-1057 | (417) 598-1124 | | Outbound | 07/23/2017 19:21:53 | 07/23/2017 19:21:53 | 0 | Text Detail | 196 |
| (312) 912-1416 | (660) 353-1057 | | Inbound | 07/23/2017 19:30:02 | 07/23/2017 19:30:02 | 0 | Text Detail | 193 |
| (312) 912-1416 | (660) 353-1057 | | Inbound | 07/23/2017 19:30:11 | 07/23/2017 19:30:11 | 0 | Text Detail | 193 |
| (312) 912-1416 | (660) 353-1057 | | Inbound | 07/23/2017 19:30:15 | 07/23/2017 19:30:15 | 0 | Text Detail | 193 |
| (312) 912-1416 | (660) 353-1057 | | Inbound | 07/23/2017 19:30:17 | 07/23/2017 19:30:17 | 0 | Text Detail | 193 |
| (309) 318-1263 | (660) 353-1057 | | Inbound | 07/23/2017 22:52:58 | 07/23/2017 22:52:58 | 0 | Text Detail | 192 |
| (309) 318-1263 | (660) 353-1057 | | Inbound | 07/23/2017 22:52:59 | 07/23/2017 22:52:59 | 0 | Text Detail | 192 |
| (708) 770-6296 | (660) 353-1057 | | Inbound | 07/23/2017 22:57:44 | 07/23/2017 22:57:44 | 0 | Text Detail | 194 |
| (708) 770-6296 | (660) 353-1057 | | Inbound | 07/23/2017 23:41:51 | 07/23/2017 23:41:51 | 0 | Text Detail | 192 |
| (630) 841-4571 | (660) 353-1057 | | Inbound | 07/24/2017 03:51:53 | 07/24/2017 03:51:53 | 0 | Text Detail | 193 |
| (417) 598-1124 | (660) 353-1057 | | Inbound | 07/24/2017 07:54:05 | 07/24/2017 07:54:05 | 0 | Text Detail | 193 |
| (417) 598-1124 | (660) 353-1057 | | Inbound | 07/24/2017 07:55:33 | 07/24/2017 07:55:33 | 0 | Text Detail | 193 |
| 5-7758 | (660) 353-1057 | | Inbound | 07/24/2017 09:03:10 | 07/24/2017 09:03:10 | 0 | Text Detail | 193 |
| 4-5500 | (660) 353-1057 | | Inbound | 07/24/2017 09:33:20 | 07/24/2017 09:33:20 | 0 | Text Detail | 193 |
| 78-2929 | (660) 353-1057 | | Inbound | 07/24/2017 10:54:28 | 07/24/2017 10:54:28 | 0 | Text Detail | 193 |
| 78-2929 | (660) 353-1057 | | Undetermined | 07/24/2017 10:54:28 | 07/24/2017 10:54:28 | 0 | Text Detail | 193 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 07/24/2017 12:00:43 | 07/24/2017 12:00:43 | 0 | Text Detail | 193 |
| (630) 841-4571 | (660) 353-1057 | | Inbound | 07/24/2017 12:09:59 | 07/24/2017 12:09:59 | 0 | Text Detail | 193 |
| (660) 353-1057 | (630) 841-4571 | | Outbound | 07/24/2017 12:44:53 | 07/24/2017 12:44:53 | 0 | Text Detail | 195 |
| (630) 841-4571 | (660) 353-1057 | | Inbound | 07/24/2017 12:45:23 | 07/24/2017 12:45:23 | 0 | Text Detail | 193 |
| (630) 841-4571 | (660) 353-1057 | | Inbound | 07/24/2017 12:59:10 | 07/24/2017 12:59:10 | 0 | Text Detail | 193 |
| (660) 353-1057 | (630) 841-4571 | | Outbound | 07/24/2017 13:08:25 | 07/24/2017 13:08:25 | 0 | Text Detail | 229 |
| (630) 841-4571 | (660) 353-1057 | | Inbound | 07/24/2017 13:16:50 | 07/24/2017 13:16:50 | 0 | Text Detail | 193 |
| (660) 353-1057 | (630) 841-4571 | | Outbound | 07/24/2017 13:27:09 | 07/24/2017 13:27:09 | 0 | Text Detail | 192 |
| (630) 841-4571 | (660) 353-1057 | | Inbound | 07/24/2017 13:27:51 | 07/24/2017 13:27:51 | 0 | Text Detail | 193 |
| (630) 841-4571 | (660) 353-1057 | | Inbound | 07/24/2017 13:28:11 | 07/24/2017 13:28:11 | 0 | Text Detail | 193 |
| (660) 353-1057 | (630) 841-4571 | | Outbound | 07/24/2017 13:35:33 | 07/24/2017 13:35:33 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 385-3173 | (660) 385-3173 | Outbound | 07/24/2017 13:47:32 | 07/24/2017 13:51:20 | 228 | Voice | 213 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 353-1057 | (660) 385-8205 | (660) 385-8205 | Outbound | 07/24/2017 13:52:08 | 07/24/2017 13:53:03 | 55 | Voice | 213 |
| (660) 353-1057 | (660) 385-8205 | (660) 385-8205 | Outbound | 07/24/2017 13:53:08 | 07/24/2017 13:54:09 | 61 | Voice | 213 |
| (660) 353-1057 | (660) 591-3956 | (660) 591-3956 | Outbound | 07/24/2017 13:56:00 | 07/24/2017 14:00:21 | 261 | Voice | 213 |
| (660) 591-3956 | -3 | (660) 353-1057 | Routed_Call | 07/24/2017 14:00:25 | 07/24/2017 14:00:58 | 33 | Voice | 213 |
| (660) 591-3956 | (660) 353-1057 | -3 | Inbound | 07/24/2017 14:00:27 | 07/24/2017 14:00:58 | 31 | Voice | 213 |
| (660) 591-3956 | -212 | (1660) 353-1057 | Routed_Call | 07/24/2017 14:03:53 | 07/24/2017 14:07:42 | 229 | Voice | 213 |
| (660) 591-3956 | (660) 353-1057 | -212 | Inbound | 07/24/2017 14:03:55 | 07/24/2017 14:07:42 | 227 | Voice | 213 |
| (660) 353-1057 | (660) 385-3173 | (660) 385-3173 | Outbound | 07/24/2017 14:06:43 | 07/24/2017 14:07:27 | 44 | Voice | 213 |
| -3333 | (660) 353-1057 | | Inbound | 07/24/2017 14:07:58 | 07/24/2017 14:07:58 | 0 | Text Detail | 229 |
| -3333 | (660) 353-1057 | | Inbound | 07/24/2017 14:07:59 | 07/24/2017 14:07:59 | 0 | Text Detail | 229 |
| (660) 591-3956 | -642 | (1660) 353-1057 | Routed_Call | 07/24/2017 14:11:38 | 07/24/2017 14:14:19 | 161 | Voice | 213 |
| (660) 591-3956 | (660) 353-1057 | -642 | Inbound | 07/24/2017 14:11:40 | 07/24/2017 14:14:19 | 159 | Voice | 213 |
| (660) 353-1057 | (660) 591-3956 | (660) 591-3956 | Outbound | 07/24/2017 14:23:33 | 07/24/2017 14:24:29 | 56 | Voice | 213 |
| (573) 884-5984 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/24/2017 14:56:34 | 07/24/2017 14:57:48 | 74 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 07/24/2017 14:57:54 | 07/24/2017 14:57:54 | 0 | Text Detail | 193 |
| (773) 587-3707 | (660) 353-1057 | | Inbound | 07/24/2017 15:06:56 | 07/24/2017 15:06:56 | 0 | Text Detail | 193 |
| (773) 587-3707 | (660) 353-1057 | | Inbound | 07/24/2017 15:06:57 | 07/24/2017 15:06:57 | 0 | Text Detail | 193 |
| (773) 587-3707 | (660) 353-1057 | | Inbound | 07/24/2017 15:07:00 | 07/24/2017 15:07:00 | 0 | Text Detail | 193 |
| (773) 587-3707 | (660) 353-1057 | | Inbound | 07/24/2017 15:08:30 | 07/24/2017 15:08:30 | 0 | Text Detail | 193 |
| (773) 587-3707 | (660) 353-1057 | | Inbound | 07/24/2017 15:08:31 | 07/24/2017 15:08:31 | 0 | Text Detail | 193 |
| (660) 353-1057 | (773) 587-3707 | | Outbound | 07/24/2017 15:24:49 | 07/24/2017 15:24:49 | 0 | Text Detail | 193 |
| (773) 587-3707 | (660) 353-1057 | | Inbound | 07/24/2017 15:28:15 | 07/24/2017 15:28:15 | 0 | Text Detail | 193 |
| (773) 587-3707 | (660) 353-1057 | | Inbound | 07/24/2017 15:28:20 | 07/24/2017 15:28:20 | 0 | Text Detail | 193 |
| (660) 353-1057 | (773) 587-3707 | | Outbound | 07/24/2017 15:29:24 | 07/24/2017 15:29:24 | 0 | Text Detail | 193 |
| (773) 587-3707 | (660) 353-1057 | | Inbound | 07/24/2017 15:30:01 | 07/24/2017 15:30:01 | 0 | Text Detail | 193 |
| (660) 353-1057 | (773) 587-3707 | | Outbound | 07/24/2017 15:31:15 | 07/24/2017 15:31:15 | 0 | Text Detail | 193 |
| (660) 353-1057 | (773) 587-3707 | | Outbound | 07/24/2017 15:31:53 | 07/24/2017 15:31:53 | 0 | Text Detail | 192 |
| (660) 353-1057 | (773) 587-3707 | | Outbound | 07/24/2017 15:32:20 | 07/24/2017 15:32:20 | 0 | Text Detail | 194 |
| (773) 587-3707 | (660) 353-1057 | | Inbound | 07/24/2017 15:34:26 | 07/24/2017 15:34:26 | 0 | Text Detail | 193 |
| (773) 587-3707 | (660) 353-1057 | | Inbound | 07/24/2017 15:46:52 | 07/24/2017 15:46:52 | 0 | Text Detail | 193 |
| (660) 353-1057 | (773) 587-3707 | | Outbound | 07/24/2017 16:02:52 | 07/24/2017 16:02:52 | 0 | Text Detail | 193 |
| (773) 587-3707 | (660) 353-1057 | | Inbound | 07/24/2017 16:10:01 | 07/24/2017 16:10:01 | 0 | Text Detail | 193 |
| (309) 318-1263 | -417 | (660) 353-1057 | Routed_Call | 07/24/2017 16:26:41 | 07/24/2017 17:08:45 | 2524 | Voice | 213 |
| (309) 318-1263 | (660) 353-1057 | -417 | Inbound | 07/24/2017 16:26:41 | 07/24/2017 17:08:45 | 2524 | Voice | 213 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 07/24/2017 17:42:50 | 07/24/2017 17:42:50 | 0 | Text Detail | 195 |
| (660) 353-1057 | (660) 773-5500 | (660) 773-5500 | Outbound | 07/24/2017 18:15:23 | 07/24/2017 18:17:51 | 148 | Voice | 213 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 07/24/2017 18:21:16 | 07/24/2017 18:21:16 | 0 | Text Detail | 192 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (630) 841-4571 | (660) 353-1057 | | Inbound | 07/24/2017 18:56:10 | 07/24/2017 18:56:10 | 0 | Text Detail | 193 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/24/2017 19:10:33 | 07/24/2017 19:11:06 | 33 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/24/2017 19:10:33 | 07/24/2017 19:11:06 | 33 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -456 | Undetermined | 07/24/2017 19:10:34 | 07/24/2017 19:11:00 | 26 | Voice | 213 |
| (708) 770-6296 | -399 | (660) 353-1057 | Routed_Call | 07/24/2017 19:16:19 | 07/24/2017 19:17:44 | 85 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -399 | Inbound | 07/24/2017 19:16:20 | 07/24/2017 19:17:44 | 84 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/24/2017 19:17:55 | 07/24/2017 19:18:16 | 21 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/24/2017 19:17:55 | 07/24/2017 19:18:16 | 21 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -613 | Undetermined | 07/24/2017 19:17:56 | 07/24/2017 19:18:12 | 16 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -602 | Inbound | 07/24/2017 19:18:25 | 07/24/2017 19:21:09 | 164 | Voice | 213 |
| (708) 770-6296 | -602 | (660) 353-1057 | Routed_Call | 07/24/2017 19:18:25 | 07/24/2017 19:21:09 | 164 | Voice | 213 |
| (630) 841-4571 | -674 | (660) 353-1057 | Routed_Call | 07/24/2017 20:44:22 | 07/24/2017 20:45:51 | 89 | Voice | 213 |
| (630) 841-4571 | (660) 353-1057 | -674 | Inbound | 07/24/2017 20:44:23 | 07/24/2017 20:45:52 | 89 | Voice | 213 |
| (660) 353-1057 | (630) 841-4571 | | Outbound | 07/24/2017 21:15:06 | 07/24/2017 21:15:06 | 0 | Text Detail | 195 |
| (630) 841-4571 | (660) 353-1057 | | Inbound | 07/24/2017 21:17:55 | 07/24/2017 21:17:55 | 0 | Text Detail | 193 |
| (660) 353-1057 | (630) 841-4571 | (630) 841-4571 | Outbound | 07/24/2017 21:23:17 | 07/24/2017 21:44:13 | 1256 | Voice | 213 |
| (630) 841-4571 | (660) 353-1057 | | Inbound | 07/24/2017 22:31:41 | 07/24/2017 22:31:41 | 0 | Text Detail | 193 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/24/2017 22:32:20 | 07/24/2017 22:32:49 | 29 | Voice | 213 |
| (630) 841-4571 | (660) 353-1057 | | Inbound | 07/24/2017 22:47:40 | 07/24/2017 22:47:40 | 0 | Text Detail | 193 |
| (660) 353-1057 | (630) 841-4571 | | Outbound | 07/24/2017 23:01:24 | 07/24/2017 23:01:24 | 0 | Text Detail | 229 |
| (660) 353-1057 | (630) 841-4571 | | Outbound | 07/24/2017 23:01:44 | 07/24/2017 23:01:44 | 0 | Text Detail | 192 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 07/24/2017 23:01:45 | 07/24/2017 23:01:45 | 0 | Text Detail | 193 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 07/24/2017 23:01:46 | 07/24/2017 23:01:46 | 0 | Text Detail | 196 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 07/24/2017 23:01:47 | 07/24/2017 23:01:47 | 0 | Text Detail | 192 |
| (630) 841-4571 | (660) 353-1057 | | Inbound | 07/24/2017 23:02:49 | 07/24/2017 23:02:49 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 07/24/2017 23:08:22 | 07/24/2017 23:08:22 | 0 | Text Detail | 196 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 07/24/2017 23:08:22 | 07/24/2017 23:08:22 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 07/24/2017 23:08:23 | 07/24/2017 23:08:23 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 385-7734 | (660) 385-7734 | Outbound | 07/24/2017 23:10:33 | 07/24/2017 23:29:22 | 1129 | Voice | 213 |
| (417) 598-1124 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/24/2017 23:25:16 | 07/24/2017 23:25:48 | 32 | Voice | 213 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 07/24/2017 23:29:52 | 07/24/2017 23:29:52 | 0 | Text Detail | 196 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 07/24/2017 23:29:52 | 07/24/2017 23:29:52 | 0 | Text Detail | 194 |
| (660) 353-1057 | (630) 841-4571 | (630) 841-4571 | Outbound | 07/24/2017 23:30:12 | 07/24/2017 23:30:39 | 27 | Voice | 213 |
| (630) 841-4571 | -78 | (660) 353-1057 | Routed_Call | 07/24/2017 23:37:04 | 07/24/2017 23:38:59 | 115 | Voice | 213 |
| (630) 841-4571 | (660) 353-1057 | -78 | Inbound | 07/24/2017 23:37:05 | 07/24/2017 23:38:59 | 114 | Voice | 213 |
| (417) 598-1124 | (660) 353-1057 | | Inbound | 07/24/2017 23:37:11 | 07/24/2017 23:37:11 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/24/2017 23:45:10 | 07/24/2017 23:45:10 | 0 | Text Detail | 193 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/24/2017 23:45:11 | 07/24/2017 23:45:11 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/24/2017 23:45:12 | 07/24/2017 23:45:12 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/24/2017 23:45:13 | 07/24/2017 23:45:13 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/24/2017 23:45:14 | 07/24/2017 23:45:14 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/24/2017 23:45:15 | 07/24/2017 23:45:15 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/24/2017 23:45:16 | 07/24/2017 23:45:16 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/24/2017 23:45:17 | 07/24/2017 23:45:17 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/24/2017 23:45:18 | 07/24/2017 23:45:18 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/24/2017 23:45:19 | 07/24/2017 23:45:19 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/24/2017 23:45:20 | 07/24/2017 23:45:20 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/24/2017 23:45:21 | 07/24/2017 23:45:21 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/24/2017 23:45:22 | 07/24/2017 23:45:22 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/24/2017 23:45:23 | 07/24/2017 23:45:23 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/24/2017 23:45:24 | 07/24/2017 23:45:24 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/24/2017 23:45:25 | 07/24/2017 23:45:25 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 07/24/2017 23:46:37 | 07/24/2017 23:46:37 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 07/24/2017 23:47:00 | 07/24/2017 23:47:00 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 07/24/2017 23:47:00 | 07/24/2017 23:47:00 | 0 | Text Detail | 193 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 07/24/2017 23:49:40 | 07/24/2017 23:49:40 | 0 | Text Detail | 193 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 07/24/2017 23:51:00 | 07/24/2017 23:51:00 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 07/24/2017 23:52:56 | 07/24/2017 23:52:56 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 07/24/2017 23:55:45 | 07/24/2017 23:55:45 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 07/24/2017 23:55:46 | 07/24/2017 23:55:46 | 0 | Text Detail | 194 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 07/24/2017 23:57:53 | 07/24/2017 23:57:53 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 07/25/2017 00:11:09 | 07/25/2017 00:11:09 | 0 | Text Detail | 228 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 07/25/2017 00:12:08 | 07/25/2017 00:12:08 | 0 | Text Detail | 194 |
| (630) 841-4571 | (660) 353-1057 | -471 | Undetermined | 07/25/2017 00:40:21 | 07/25/2017 00:40:47 | 26 | Voice | 213 |
| (630) 841-4571 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/25/2017 00:40:21 | 07/25/2017 00:40:58 | 37 | Voice | 213 |
| (630) 841-4571 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/25/2017 00:40:21 | 07/25/2017 00:40:58 | 37 | Voice | 213 |
| (708) 590-9584 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/25/2017 01:31:40 | 07/25/2017 01:32:14 | 34 | Voice | 213 |
| (417) 598-1124 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/25/2017 10:04:33 | 07/25/2017 10:05:07 | 34 | Voice | 213 |
| (417) 598-1124 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/25/2017 10:04:33 | 07/25/2017 10:05:07 | 34 | Voice | 213 |
| (417) 598-1124 | (660) 353-1057 | -759 | Undetermined | 07/25/2017 10:04:34 | 07/25/2017 10:05:01 | 27 | Voice | 213 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/25/2017 10:15:02 | 07/25/2017 10:15:02 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/25/2017 10:15:03 | 07/25/2017 10:15:03 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/25/2017 10:15:04 | 07/25/2017 10:15:04 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/25/2017 10:15:05 | 07/25/2017 10:15:05 | 0 | Text Detail | 193 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/25/2017 10:15:06 | 07/25/2017 10:15:06 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/25/2017 10:15:07 | 07/25/2017 10:15:07 | 0 | Text Detail | 193 |
| (660) 353-1057 | (918) 304-6174 | | Outbound | 07/25/2017 10:24:28 | 07/25/2017 10:24:28 | 0 | Text Detail | 194 |
| (660) 353-1057 | (918) 304-6174 | | Outbound | 07/25/2017 10:24:29 | 07/25/2017 10:24:29 | 0 | Text Detail | 196 |
| (660) 353-1057 | (918) 304-6174 | | Outbound | 07/25/2017 10:24:29 | 07/25/2017 10:24:29 | 0 | Text Detail | 194 |
| (660) 353-1057 | (918) 304-6174 | | Outbound | 07/25/2017 10:24:30 | 07/25/2017 10:24:30 | 0 | Text Detail | 193 |
| (660) 353-1057 | (918) 304-6174 | | Outbound | 07/25/2017 10:24:30 | 07/25/2017 10:24:30 | 0 | Text Detail | 195 |
| 22-7397 | (660) 353-1057 | | Undetermined | 07/25/2017 10:41:31 | 07/25/2017 10:41:31 | 0 | Text Detail | 193 |
| 22-7397 | (660) 353-1057 | | Inbound | 07/25/2017 10:41:31 | 07/25/2017 10:41:31 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/25/2017 10:50:04 | 07/25/2017 10:50:04 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/25/2017 10:50:05 | 07/25/2017 10:50:05 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/25/2017 10:50:06 | 07/25/2017 10:50:06 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/25/2017 10:50:07 | 07/25/2017 10:50:07 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/25/2017 10:50:08 | 07/25/2017 10:50:08 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/25/2017 10:50:09 | 07/25/2017 10:50:09 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-5893 | | Outbound | 07/25/2017 11:19:01 | 07/25/2017 11:19:01 | 0 | Text Detail | 193 |
| -3333 | (660) 353-1057 | | Inbound | 07/25/2017 12:37:05 | 07/25/2017 12:37:05 | 0 | Text Detail | 229 |
| -3333 | (660) 353-1057 | | Inbound | 07/25/2017 12:37:06 | 07/25/2017 12:37:06 | 0 | Text Detail | 229 |
| (630) 841-4571 | (660) 353-1057 | | Inbound | 07/25/2017 13:30:32 | 07/25/2017 13:30:32 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/25/2017 14:55:06 | 07/25/2017 14:55:06 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/25/2017 14:55:07 | 07/25/2017 14:55:07 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/25/2017 14:55:08 | 07/25/2017 14:55:08 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/25/2017 14:55:09 | 07/25/2017 14:55:09 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/25/2017 14:55:10 | 07/25/2017 14:55:10 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/25/2017 14:55:11 | 07/25/2017 14:55:11 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/25/2017 14:55:12 | 07/25/2017 14:55:12 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/25/2017 14:56:28 | 07/25/2017 14:56:28 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/25/2017 14:56:41 | 07/25/2017 14:56:41 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/25/2017 15:35:03 | 07/25/2017 15:35:03 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/25/2017 15:35:04 | 07/25/2017 15:35:04 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/25/2017 15:35:05 | 07/25/2017 15:35:05 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/25/2017 15:35:06 | 07/25/2017 15:35:06 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/25/2017 15:35:07 | 07/25/2017 15:35:07 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/25/2017 15:35:08 | 07/25/2017 15:35:08 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/25/2017 15:35:09 | 07/25/2017 15:35:09 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/25/2017 15:35:10 | 07/25/2017 15:35:10 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/25/2017 15:35:11 | 07/25/2017 15:35:11 | 0 | Text Detail | 193 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/25/2017 15:35:12 | 07/25/2017 15:35:12 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/25/2017 15:35:13 | 07/25/2017 15:35:13 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/25/2017 15:35:14 | 07/25/2017 15:35:14 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/25/2017 15:35:15 | 07/25/2017 15:35:15 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/25/2017 15:35:16 | 07/25/2017 15:35:16 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/25/2017 15:35:17 | 07/25/2017 15:35:17 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/25/2017 15:35:18 | 07/25/2017 15:35:18 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/25/2017 15:35:19 | 07/25/2017 15:35:19 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/25/2017 15:36:34 | 07/25/2017 15:36:34 | 0 | Text Detail | 193 |
| (660) 353-1057 | (630) 841-4571 | | Outbound | 07/25/2017 15:55:37 | 07/25/2017 15:55:37 | 0 | Text Detail | 193 |
| (630) 841-4571 | (660) 353-1057 | | Inbound | 07/25/2017 15:56:03 | 07/25/2017 15:56:03 | 0 | Text Detail | 193 |
| (660) 353-1057 | (630) 841-4571 | | Outbound | 07/25/2017 15:56:38 | 07/25/2017 15:56:38 | 0 | Text Detail | 229 |
| (630) 841-4571 | (660) 353-1057 | | Inbound | 07/25/2017 15:57:04 | 07/25/2017 15:57:04 | 0 | Text Detail | 193 |
| (660) 353-1057 | (630) 841-4571 | | Outbound | 07/25/2017 15:57:29 | 07/25/2017 15:57:29 | 0 | Text Detail | 194 |
| (630) 841-4571 | (660) 353-1057 | | Inbound | 07/25/2017 15:58:48 | 07/25/2017 15:58:48 | 0 | Text Detail | 193 |
| (404) 410-1202 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/25/2017 15:59:24 | 07/25/2017 15:59:56 | 32 | Voice | 213 |
| (660) 353-1057 | (630) 841-4571 | | Outbound | 07/25/2017 16:00:08 | 07/25/2017 16:00:08 | 0 | Text Detail | 193 |
| (630) 841-4571 | (660) 353-1057 | | Inbound | 07/25/2017 16:02:24 | 07/25/2017 16:02:24 | 0 | Text Detail | 193 |
| (660) 353-1057 | (630) 841-4571 | | Outbound | 07/25/2017 16:03:06 | 07/25/2017 16:03:06 | 0 | Text Detail | 193 |
| (630) 841-4571 | (660) 353-1057 | | Inbound | 07/25/2017 16:03:30 | 07/25/2017 16:03:30 | 0 | Text Detail | 193 |
| (660) 353-1057 | (630) 841-4571 | | Outbound | 07/25/2017 16:05:44 | 07/25/2017 16:05:44 | 0 | Text Detail | 192 |
| (630) 841-4571 | (660) 353-1057 | | Inbound | 07/25/2017 16:06:19 | 07/25/2017 16:06:19 | 0 | Text Detail | 193 |
| (660) 353-1057 | (630) 841-4571 | | Outbound | 07/25/2017 16:10:41 | 07/25/2017 16:10:41 | 0 | Text Detail | 196 |
| (630) 841-4571 | (660) 353-1057 | | Inbound | 07/25/2017 16:11:16 | 07/25/2017 16:11:16 | 0 | Text Detail | 193 |
| (660) 353-1057 | (630) 841-4571 | | Outbound | 07/25/2017 16:12:15 | 07/25/2017 16:12:15 | 0 | Text Detail | 194 |
| (630) 841-4571 | (660) 353-1057 | | Inbound | 07/25/2017 16:13:57 | 07/25/2017 16:13:57 | 0 | Text Detail | 193 |
| (660) 353-1057 | (630) 841-4571 | | Outbound | 07/25/2017 16:16:10 | 07/25/2017 16:16:10 | 0 | Text Detail | 193 |
| (630) 841-4571 | (660) 353-1057 | | Inbound | 07/25/2017 16:18:13 | 07/25/2017 16:18:13 | 0 | Text Detail | 193 |
| (660) 353-1057 | (630) 841-4571 | | Outbound | 07/25/2017 16:37:15 | 07/25/2017 16:37:15 | 0 | Text Detail | 193 |
| (630) 841-4571 | (660) 353-1057 | | Inbound | 07/25/2017 16:37:46 | 07/25/2017 16:37:46 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/25/2017 17:25:08 | 07/25/2017 17:25:08 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/25/2017 17:25:10 | 07/25/2017 17:25:10 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/25/2017 17:25:11 | 07/25/2017 17:25:11 | 0 | Text Detail | 193 |
| (660) 353-1057 | (918) 304-6174 | | Outbound | 07/25/2017 17:29:21 | 07/25/2017 17:29:21 | 0 | Text Detail | 192 |
| (660) 353-1057 | (918) 304-6174 | | Outbound | 07/25/2017 17:31:51 | 07/25/2017 17:31:51 | 0 | Text Detail | 193 |
| (660) 353-1057 | (918) 304-6174 | | Outbound | 07/25/2017 17:31:51 | 07/25/2017 17:31:51 | 0 | Text Detail | 228 |
| (660) 353-1057 | (918) 304-6174 | | Outbound | 07/25/2017 17:31:52 | 07/25/2017 17:31:52 | 0 | Text Detail | 193 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 353-1057 | (660) 591-2675 | | Outbound | 07/25/2017 18:27:17 | 07/25/2017 18:27:17 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 07/25/2017 18:47:19 | 07/25/2017 18:47:19 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 385-7734 | 385-7734 | Outbound | 07/25/2017 19:18:11 | 07/25/2017 19:19:19 | 68 | Voice | 213 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/25/2017 19:55:05 | 07/25/2017 19:55:05 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/25/2017 19:55:06 | 07/25/2017 19:55:06 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/25/2017 19:55:07 | 07/25/2017 19:55:07 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/25/2017 19:55:08 | 07/25/2017 19:55:08 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/25/2017 19:55:09 | 07/25/2017 19:55:09 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/25/2017 19:55:10 | 07/25/2017 19:55:10 | 0 | Text Detail | 193 |
| (660) 591-6565 | (660) 353-1057 | | Inbound | 07/25/2017 21:03:58 | 07/25/2017 21:03:58 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-6565 | | Outbound | 07/25/2017 21:38:12 | 07/25/2017 21:38:12 | 0 | Text Detail | 195 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 07/25/2017 21:38:34 | 07/25/2017 21:38:34 | 0 | Text Detail | 193 |
| (660) 591-6565 | (660) 353-1057 | | Inbound | 07/25/2017 21:38:42 | 07/25/2017 21:38:42 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-2675 | (660) 591-2675 | Outbound | 07/25/2017 21:40:12 | 07/25/2017 21:51:11 | 659 | Voice | 213 |
| (417) 598-1124 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/25/2017 21:40:26 | 07/25/2017 21:40:31 | 5 | Voice | 213 |
| (417) 598-1124 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/25/2017 21:40:26 | 07/25/2017 21:40:31 | 5 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/25/2017 21:53:24 | 07/25/2017 21:53:45 | 21 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -65 | Undetermined | 07/25/2017 21:53:24 | 07/25/2017 21:53:37 | 13 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/25/2017 21:53:24 | 07/25/2017 21:53:45 | 21 | Voice | 213 |
| (660) 353-1057 | (660) 591-6565 | | Outbound | 07/25/2017 21:54:03 | 07/25/2017 21:54:03 | 0 | Text Detail | 193 |
| (660) 591-6565 | (660) 353-1057 | | Inbound | 07/25/2017 21:55:04 | 07/25/2017 21:55:04 | 0 | Text Detail | 192 |
| (660) 353-1057 | (708) 770-6296 | (708) 770-6296 | Outbound | 07/25/2017 21:57:29 | 07/25/2017 22:09:35 | 726 | Voice | 213 |
| (660) 353-1057 | (660) 591-2675 | (660) 591-2675 | Outbound | 07/25/2017 22:17:15 | 07/25/2017 22:17:46 | 31 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | | Inbound | 07/25/2017 23:06:41 | 07/25/2017 23:06:41 | 0 | Text Detail | 196 |
| (630) 841-4571 | (660) 353-1057 | -497 | Inbound | 07/25/2017 23:25:10 | 07/25/2017 23:55:19 | 1809 | Voice | 213 |
| (630) 841-4571 | -497 | (660) 353-1057 | Routed_Call | 07/25/2017 23:25:10 | 07/25/2017 23:55:19 | 1809 | Voice | 213 |
| (660) 353-1057 | (708) 770-6296 | | Outbound | 07/26/2017 00:00:50 | 07/26/2017 00:00:50 | 0 | Text Detail | 228 |
| (660) 353-1057 | (708) 770-6296 | | Outbound | 07/26/2017 00:00:50 | 07/26/2017 00:00:50 | 0 | Text Detail | 193 |
| (660) 353-1057 | (708) 770-6296 | | Outbound | 07/26/2017 00:00:51 | 07/26/2017 00:00:51 | 0 | Text Detail | 193 |
| (660) 353-1057 | (708) 770-6296 | | Outbound | 07/26/2017 00:00:51 | 07/26/2017 00:00:51 | 0 | Text Detail | 192 |
| (660) 353-1057 | (708) 770-6296 | | Outbound | 07/26/2017 00:00:52 | 07/26/2017 00:00:52 | 0 | Text Detail | 194 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/26/2017 00:05:03 | 07/26/2017 00:05:03 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/26/2017 00:10:05 | 07/26/2017 00:10:05 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/26/2017 00:10:06 | 07/26/2017 00:10:06 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/26/2017 00:10:07 | 07/26/2017 00:10:07 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/26/2017 00:10:08 | 07/26/2017 00:10:08 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/26/2017 00:10:09 | 07/26/2017 00:10:09 | 0 | Text Detail | 193 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/26/2017 00:10:10 | 07/26/2017 00:10:10 | 0 | Text Detail | 193 |
| 2-2000 | (660) 353-1057 | | Inbound | 07/26/2017 00:25:18 | 07/26/2017 00:25:18 | 0 | Text Detail | 193 |
| 2-2000 | (660) 353-1057 | | Undetermined | 07/26/2017 00:25:18 | 07/26/2017 00:25:18 | 0 | Text Detail | 193 |
| (630) 841-4571 | (660) 353-1057 | | Inbound | 07/26/2017 03:10:01 | 07/26/2017 03:10:01 | 0 | Text Detail | 193 |
| (630) 841-4571 | (660) 353-1057 | | Inbound | 07/26/2017 03:10:12 | 07/26/2017 03:10:12 | 0 | Text Detail | 193 |
| (660) 353-1057 | (630) 841-4571 | | Outbound | 07/26/2017 03:10:36 | 07/26/2017 03:10:36 | 0 | Text Detail | 192 |
| (660) 353-1057 | (630) 841-4571 | | Outbound | 07/26/2017 03:10:49 | 07/26/2017 03:10:49 | 0 | Text Detail | 192 |
| (630) 841-4571 | (660) 353-1057 | | Inbound | 07/26/2017 03:10:51 | 07/26/2017 03:10:51 | 0 | Text Detail | 193 |
| (660) 353-1057 | (630) 841-4571 | | Outbound | 07/26/2017 03:11:09 | 07/26/2017 03:11:09 | 0 | Text Detail | 192 |
| (630) 841-4571 | (660) 353-1057 | | Inbound | 07/26/2017 03:13:27 | 07/26/2017 03:13:27 | 0 | Text Detail | 193 |
| (660) 353-1057 | (918) 304-6174 | | Outbound | 07/26/2017 07:10:02 | 07/26/2017 07:10:02 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-5893 | | Outbound | 07/26/2017 07:11:14 | 07/26/2017 07:11:14 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-5893 | | Outbound | 07/26/2017 07:11:15 | 07/26/2017 07:11:15 | 0 | Text Detail | 196 |
| (660) 353-1057 | (660) 591-5893 | | Outbound | 07/26/2017 07:11:15 | 07/26/2017 07:11:15 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/26/2017 10:15:04 | 07/26/2017 10:15:04 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/26/2017 10:15:07 | 07/26/2017 10:15:07 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/26/2017 10:15:08 | 07/26/2017 10:15:08 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/26/2017 10:15:09 | 07/26/2017 10:15:09 | 0 | Text Detail | 193 |
| (660) 385-3314 | (660) 353-1057 | -657 | Inbound | 07/26/2017 10:48:46 | 07/26/2017 10:50:14 | 88 | Voice | 213 |
| (660) 385-3314 | -657 | (660) 353-1057 | Routed_Call | 07/26/2017 10:48:46 | 07/26/2017 10:50:14 | 88 | Voice | 213 |
| 78-2929 | (660) 353-1057 | | Undetermined | 07/26/2017 10:57:46 | 07/26/2017 10:57:46 | 0 | Text Detail | 193 |
| 78-2929 | (660) 353-1057 | | Inbound | 07/26/2017 10:57:46 | 07/26/2017 10:57:46 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 385-1500 | (660) 385-1500 | Outbound | 07/26/2017 11:12:27 | 07/26/2017 11:15:52 | 205 | Voice | 213 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/26/2017 11:20:02 | 07/26/2017 11:20:02 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/26/2017 11:20:03 | 07/26/2017 11:20:03 | 0 | Text Detail | 193 |
| (660) 353-1057 | (918) 304-6174 | | Outbound | 07/26/2017 12:02:52 | 07/26/2017 12:02:52 | 0 | Text Detail | 194 |
| (660) 353-1057 | (918) 304-6174 | | Outbound | 07/26/2017 12:02:53 | 07/26/2017 12:02:53 | 0 | Text Detail | 195 |
| 26-6781 | (660) 353-1057 | | Inbound | 07/26/2017 12:05:57 | 07/26/2017 12:05:57 | 0 | Text Detail | 229 |
| | | | Undetermined | 07/26/2017 12:05:57 | 07/26/2017 12:05:57 | 0 | Text Detail | 229 |
| 26-6781 | (660) 353-1057 | | Inbound | 07/26/2017 12:28:24 | 07/26/2017 12:28:24 | 0 | Text Detail | 229 |
| | | | Undetermined | 07/26/2017 12:28:24 | 07/26/2017 12:28:24 | 0 | Text Detail | 229 |
| 52-7365 | (660) 353-1057 | | Undetermined | 07/26/2017 12:47:56 | 07/26/2017 12:47:56 | 0 | Text Detail | 193 |
| 52-7365 | (660) 353-1057 | | Inbound | 07/26/2017 12:47:56 | 07/26/2017 12:47:56 | 0 | Text Detail | 193 |
| (800) 236-4300 | -638 | (660) 353-1057 | Routed_Call | 07/26/2017 13:48:01 | 07/26/2017 13:48:37 | 36 | Voice | 213 |
| (800) 236-4300 | (660) 353-1057 | -638 | Undetermined | 07/26/2017 13:48:01 | 07/26/2017 13:48:37 | 36 | Voice | 213 |
| (312) 912-1416 | (660) 353-1057 | | Inbound | 07/26/2017 14:10:36 | 07/26/2017 14:10:36 | 0 | Text Detail | 193 |
| (660) 353-1057 | (312) 912-1416 | | Outbound | 07/26/2017 14:23:55 | 07/26/2017 14:23:55 | 0 | Text Detail | 229 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (312) 912-1416 | (660) 353-1057 | | Inbound | 07/26/2017 14:25:07 | 07/26/2017 14:25:07 | 0 | Text Detail | 193 |
| (660) 353-1057 | (312) 912-1416 | | Outbound | 07/26/2017 14:30:23 | 07/26/2017 14:30:23 | 0 | Text Detail | 193 |
| (312) 912-1416 | (660) 353-1057 | | Inbound | 07/26/2017 14:30:47 | 07/26/2017 14:30:47 | 0 | Text Detail | 193 |
| (660) 353-1057 | (312) 912-1416 | | Outbound | 07/26/2017 14:32:25 | 07/26/2017 14:32:25 | 0 | Text Detail | 193 |
| (312) 912-1416 | (660) 353-1057 | | Inbound | 07/26/2017 14:33:21 | 07/26/2017 14:33:21 | 0 | Text Detail | 193 |
| (660) 353-1057 | (312) 912-1416 | | Outbound | 07/26/2017 14:38:25 | 07/26/2017 14:38:25 | 0 | Text Detail | 192 |
| (312) 912-1416 | (660) 353-1057 | | Inbound | 07/26/2017 14:38:50 | 07/26/2017 14:38:50 | 0 | Text Detail | 193 |
| (660) 353-1057 | (312) 912-1416 | | Outbound | 07/26/2017 14:39:24 | 07/26/2017 14:39:24 | 0 | Text Detail | 196 |
| (312) 912-1416 | (660) 353-1057 | | Inbound | 07/26/2017 14:39:48 | 07/26/2017 14:39:48 | 0 | Text Detail | 193 |
| (660) 353-1057 | (312) 912-1416 | | Outbound | 07/26/2017 14:45:21 | 07/26/2017 14:45:21 | 0 | Text Detail | 229 |
| (312) 912-1416 | (660) 353-1057 | | Inbound | 07/26/2017 14:45:55 | 07/26/2017 14:45:55 | 0 | Text Detail | 193 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 07/26/2017 15:21:17 | 07/26/2017 15:21:17 | 0 | Text Detail | 193 |
| (239) 308-9251 | (660) 353-1057 | (660) 353-1057 | Undetermined | 07/26/2017 15:45:43 | 07/26/2017 15:45:44 | 1 | Voice | 213 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 07/26/2017 15:47:17 | 07/26/2017 15:47:17 | 0 | Text Detail | 194 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/26/2017 15:50:04 | 07/26/2017 15:50:04 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/26/2017 15:50:05 | 07/26/2017 15:50:05 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/26/2017 15:50:06 | 07/26/2017 15:50:06 | 0 | Text Detail | 193 |
| (660) 353-1057 | (918) 304-6174 | | Outbound | 07/26/2017 16:08:02 | 07/26/2017 16:08:02 | 0 | Text Detail | 194 |
| (660) 353-1057 | (918) 304-6174 | | Outbound | 07/26/2017 16:08:02 | 07/26/2017 16:08:02 | 0 | Text Detail | 193 |
| (660) 353-1057 | (918) 304-6174 | | Outbound | 07/26/2017 16:08:03 | 07/26/2017 16:08:03 | 0 | Text Detail | 193 |
| (660) 353-1057 | (918) 304-6174 | | Outbound | 07/26/2017 16:08:03 | 07/26/2017 16:08:03 | 0 | Text Detail | 195 |
| (660) 353-1057 | (918) 304-6174 | | Outbound | 07/26/2017 16:08:04 | 07/26/2017 16:08:04 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-6565 | | Outbound | 07/26/2017 16:43:06 | 07/26/2017 16:43:06 | 0 | Text Detail | 192 |
| (660) 591-6565 | (660) 353-1057 | | Inbound | 07/26/2017 16:54:48 | 07/26/2017 16:54:48 | 0 | Text Detail | 194 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 07/26/2017 16:59:22 | 07/26/2017 16:59:22 | 0 | Text Detail | 229 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 07/26/2017 17:00:19 | 07/26/2017 17:00:19 | 0 | Text Detail | 228 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 07/26/2017 17:04:53 | 07/26/2017 17:04:53 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-6565 | | Outbound | 07/26/2017 17:05:09 | 07/26/2017 17:05:09 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-6565 | | Outbound | 07/26/2017 17:05:19 | 07/26/2017 17:05:19 | 0 | Text Detail | 229 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 07/26/2017 17:06:34 | 07/26/2017 17:06:34 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 07/26/2017 17:07:20 | 07/26/2017 17:07:20 | 0 | Text Detail | 195 |
| (660) 353-1057 | (660) 385-7734 | (660) 385-7734 | Outbound | 07/26/2017 17:11:33 | 07/26/2017 17:17:27 | 354 | Voice | 213 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 07/26/2017 17:44:31 | 07/26/2017 17:44:31 | 0 | Text Detail | 193 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/26/2017 18:08:35 | 07/26/2017 18:09:07 | 32 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/26/2017 18:08:35 | 07/26/2017 18:09:07 | 32 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -886 | Undetermined | 07/26/2017 18:08:36 | 07/26/2017 18:09:01 | 25 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | | Inbound | 07/26/2017 18:09:26 | 07/26/2017 18:09:26 | 0 | Text Detail | 193 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 353-1057 | (660) 651-4290 | | Outbound | 07/26/2017 19:15:14 | 07/26/2017 19:15:14 | 0 | Text Detail | 194 |
| (660) 651-4290 | (660) 353-1057 | | Inbound | 07/26/2017 19:15:41 | 07/26/2017 19:15:41 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 651-4290 | | Outbound | 07/26/2017 19:16:15 | 07/26/2017 19:16:15 | 0 | Text Detail | 194 |
| (660) 651-4290 | (660) 353-1057 | | Inbound | 07/26/2017 19:16:52 | 07/26/2017 19:16:52 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 651-4290 | | Outbound | 07/26/2017 19:16:56 | 07/26/2017 19:16:56 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 651-4290 | | Outbound | 07/26/2017 19:17:09 | 07/26/2017 19:17:09 | 0 | Text Detail | 194 |
| (660) 651-4290 | (660) 353-1057 | | Inbound | 07/26/2017 19:18:42 | 07/26/2017 19:18:42 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 651-4290 | | Outbound | 07/26/2017 19:34:41 | 07/26/2017 19:34:41 | 0 | Text Detail | 194 |
| (660) 651-4290 | (660) 353-1057 | | Inbound | 07/26/2017 19:35:10 | 07/26/2017 19:35:10 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/26/2017 20:15:04 | 07/26/2017 20:15:04 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/26/2017 20:15:05 | 07/26/2017 20:15:05 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/26/2017 20:15:06 | 07/26/2017 20:15:06 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/26/2017 20:15:07 | 07/26/2017 20:15:07 | 0 | Text Detail | 193 |
| (660) 353-1057 | (918) 304-6174 | | Outbound | 07/26/2017 20:25:15 | 07/26/2017 20:25:15 | 0 | Text Detail | 229 |
| (660) 353-1057 | (918) 304-6174 | | Outbound | 07/26/2017 20:25:15 | 07/26/2017 20:25:15 | 0 | Text Detail | 195 |
| (660) 353-1057 | (918) 304-6174 | | Outbound | 07/26/2017 20:25:16 | 07/26/2017 20:25:16 | 0 | Text Detail | 194 |
| (660) 353-1057 | (918) 304-6174 | | Outbound | 07/26/2017 20:25:16 | 07/26/2017 20:25:16 | 0 | Text Detail | 192 |
| (660) 353-1057 | (918) 304-6174 | | Outbound | 07/26/2017 20:25:17 | 07/26/2017 20:25:17 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/26/2017 20:45:04 | 07/26/2017 20:45:04 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/26/2017 20:45:05 | 07/26/2017 20:45:05 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/26/2017 20:45:06 | 07/26/2017 20:45:06 | 0 | Text Detail | 193 |
| (660) 353-1057 | (918) 304-6174 | | Outbound | 07/26/2017 21:02:34 | 07/26/2017 21:02:34 | 0 | Text Detail | 193 |
| (660) 353-1057 | (918) 304-6174 | | Outbound | 07/26/2017 21:02:34 | 07/26/2017 21:02:34 | 0 | Text Detail | 193 |
| (660) 353-1057 | (918) 304-6174 | | Outbound | 07/26/2017 21:02:35 | 07/26/2017 21:02:35 | 0 | Text Detail | 194 |
| (660) 353-1057 | (918) 304-6174 | | Outbound | 07/26/2017 21:02:35 | 07/26/2017 21:02:35 | 0 | Text Detail | 195 |
| (660) 353-1057 | (918) 304-6174 | | Outbound | 07/26/2017 21:02:36 | 07/26/2017 21:02:36 | 0 | Text Detail | 192 |
| (660) 591-5893 | (660) 353-1057 | | Inbound | 07/26/2017 23:17:25 | 07/26/2017 23:17:25 | 0 | Text Detail | 196 |
| (660) 353-1057 | (660) 591-5893 | | Outbound | 07/26/2017 23:40:07 | 07/26/2017 23:40:07 | 0 | Text Detail | 192 |
| (708) 770-6296 | -419 | (660) 353-1057 | Routed_Call | 07/26/2017 23:49:09 | 07/26/2017 23:57:28 | 499 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -419 | Inbound | 07/26/2017 23:49:10 | 07/26/2017 23:57:28 | 498 | Voice | 213 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 07/27/2017 09:14:02 | 07/27/2017 09:14:02 | 0 | Text Detail | 194 |
| (660) 353-1057 | | 3-8589 | Outbound | 07/27/2017 09:17:51 | 07/27/2017 09:17:52 | 1 | Voice | 213 |
| (660) 353-1057 | (660) 385-8900 | (660) 385-8900 | Outbound | 07/27/2017 09:18:12 | 07/27/2017 09:22:50 | 278 | Voice | 213 |
| (660) 353-1057 | (660) 591-5325 | | Outbound | 07/27/2017 09:24:17 | 07/27/2017 09:24:17 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-5325 | | Outbound | 07/27/2017 09:24:46 | 07/27/2017 09:24:46 | 0 | Text Detail | 194 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/27/2017 09:35:06 | 07/27/2017 09:35:06 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/27/2017 09:35:07 | 07/27/2017 09:35:07 | 0 | Text Detail | 193 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/27/2017 09:35:08 | 07/27/2017 09:35:08 | 0 | Text Detail | 193 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 07/27/2017 10:31:56 | 07/27/2017 10:31:56 | 0 | Text Detail | 193 |
| (469) 804-5172 | (660) 353-1057 | | Inbound | 07/27/2017 11:03:52 | 07/27/2017 11:03:52 | 0 | Text Detail | 193 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 07/27/2017 11:13:08 | 07/27/2017 11:13:08 | 0 | Text Detail | 195 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 07/27/2017 11:13:25 | 07/27/2017 11:13:25 | 0 | Text Detail | 193 |
| (660) 353-1057 | (918) 304-6174 | | Outbound | 07/27/2017 11:14:52 | 07/27/2017 11:14:52 | 0 | Text Detail | 193 |
| 5-0427 | (660) 353-1057 | | Undetermined | 07/27/2017 11:37:14 | 07/27/2017 11:37:14 | 0 | Text Detail | 193 |
| 5-0427 | (660) 353-1057 | | Inbound | 07/27/2017 11:37:14 | 07/27/2017 11:37:14 | 0 | Text Detail | 193 |
| (660) 591-6565 | (660) 353-1057 | | Inbound | 07/27/2017 11:46:12 | 07/27/2017 11:46:12 | 0 | Text Detail | 192 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/27/2017 11:50:07 | 07/27/2017 11:50:07 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-6565 | | Outbound | 07/27/2017 11:57:00 | 07/27/2017 11:57:00 | 0 | Text Detail | 192 |
| (660) 591-6565 | (660) 353-1057 | | Inbound | 07/27/2017 12:00:02 | 07/27/2017 12:00:02 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-6565 | | Outbound | 07/27/2017 12:01:08 | 07/27/2017 12:01:08 | 0 | Text Detail | 192 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 07/27/2017 12:06:17 | 07/27/2017 12:06:17 | 0 | Text Detail | 193 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 07/27/2017 12:09:56 | 07/27/2017 12:09:56 | 0 | Text Detail | 194 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 07/27/2017 12:11:07 | 07/27/2017 12:11:07 | 0 | Text Detail | 193 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 07/27/2017 12:12:46 | 07/27/2017 12:12:46 | 0 | Text Detail | 195 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 07/27/2017 12:16:22 | 07/27/2017 12:16:22 | 0 | Text Detail | 193 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 07/27/2017 12:16:42 | 07/27/2017 12:16:42 | 0 | Text Detail | 193 |
| (601) 533-0913 | (660) 353-1057 | -611 | Undetermined | 07/27/2017 14:18:38 | 07/27/2017 14:19:04 | 26 | Voice | 213 |
| (601) 533-0913 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/27/2017 14:18:38 | 07/27/2017 14:19:17 | 39 | Voice | 213 |
| (601) 533-0913 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/27/2017 14:18:38 | 07/27/2017 14:19:17 | 39 | Voice | 213 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/27/2017 14:55:06 | 07/27/2017 14:55:06 | 0 | Text Detail | 193 |
| (660) 353-1057 | (918) 304-6174 | | Outbound | 07/27/2017 15:03:54 | 07/27/2017 15:03:54 | 0 | Text Detail | 228 |
| (660) 353-1057 | (660) 385-1006 | (660) 385-1006 | Outbound | 07/27/2017 15:17:18 | 07/27/2017 15:27:30 | 612 | Voice | 213 |
| (919) 822-9842 | (660) 353-1057 | -901 | Undetermined | 07/27/2017 15:20:29 | 07/27/2017 15:20:34 | 5 | Voice | 213 |
| (919) 822-9842 | -901 | (660) 353-1057 | Routed_Call | 07/27/2017 15:20:29 | 07/27/2017 15:20:34 | 5 | Voice | 213 |
| (660) 353-1057 | (660) 385-8700 | 385-8700 | Outbound | 07/27/2017 15:28:01 | 07/27/2017 15:31:44 | 223 | Voice | 213 |
| (660) 353-1057 | (660) 395-5045 | (660) 395-5045 | Outbound | 07/27/2017 15:32:11 | 07/27/2017 15:39:32 | 441 | Voice | 213 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 07/27/2017 15:36:22 | 07/27/2017 15:36:22 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 07/27/2017 15:40:12 | 07/27/2017 15:40:12 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 07/27/2017 15:40:43 | 07/27/2017 15:40:43 | 0 | Text Detail | 196 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 07/27/2017 15:41:05 | 07/27/2017 15:41:05 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 07/27/2017 15:41:16 | 07/27/2017 15:41:16 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 385-7734 | (660) 385-7734 | Outbound | 07/27/2017 15:46:33 | 07/27/2017 15:48:09 | 96 | Voice | 213 |
| (660) 353-1057 | (800) 392-1261 | (1800) 392-1261 | Outbound | 07/27/2017 15:53:33 | 07/27/2017 16:28:28 | 2095 | Voice | 213 |
| (660) 395-5045 | -369 | (660) 353-1057 | Routed_Call | 07/27/2017 16:00:32 | 07/27/2017 16:01:20 | 48 | Voice | 213 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 395-5045 | (660) 353-1057 | -369 | Inbound | 07/27/2017 16:00:32 | 07/27/2017 16:01:20 | 48 | Voice | 213 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/27/2017 16:05:08 | 07/27/2017 16:05:08 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/27/2017 16:05:09 | 07/27/2017 16:05:09 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/27/2017 16:05:10 | 07/27/2017 16:05:10 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/27/2017 16:05:11 | 07/27/2017 16:05:11 | 0 | Text Detail | 193 |
| (660) 385-8900 | (660) 353-1057 | (660) 353-1057 | Inbound | 07/27/2017 17:03:53 | 07/27/2017 17:04:55 | 62 | Voice | 213 |
| (660) 591-5325 | (660) 353-1057 | | Inbound | 07/27/2017 17:07:16 | 07/27/2017 17:07:16 | 0 | Text Detail | 192 |
| (660) 591-5325 | (660) 353-1057 | | Inbound | 07/27/2017 17:07:20 | 07/27/2017 17:07:20 | 0 | Text Detail | 194 |
| (708) 663-4754 | (660) 353-1057 | | Inbound | 07/27/2017 17:08:54 | 07/27/2017 17:08:54 | 0 | Text Detail | 193 |
| (660) 353-1057 | (708) 663-4754 | | Outbound | 07/27/2017 17:36:04 | 07/27/2017 17:36:04 | 0 | Text Detail | 192 |
| (708) 663-4754 | (660) 353-1057 | | Inbound | 07/27/2017 17:37:13 | 07/27/2017 17:37:13 | 0 | Text Detail | 193 |
| (660) 353-1057 | (708) 663-4754 | | Outbound | 07/27/2017 17:41:31 | 07/27/2017 17:41:31 | 0 | Text Detail | 193 |
| (708) 663-4754 | (660) 353-1057 | | Inbound | 07/27/2017 17:42:47 | 07/27/2017 17:42:47 | 0 | Text Detail | 193 |
| (660) 353-1057 | (708) 663-4754 | | Outbound | 07/27/2017 17:43:22 | 07/27/2017 17:43:22 | 0 | Text Detail | 229 |
| (708) 663-4754 | (660) 353-1057 | | Inbound | 07/27/2017 17:45:19 | 07/27/2017 17:45:19 | 0 | Text Detail | 193 |
| (660) 353-1057 | (575) 214-9882 | (575) 214-9882 | Outbound | 07/27/2017 17:50:15 | 07/27/2017 18:35:48 | 2733 | Voice | 213 |
| (708) 663-4754 | (660) 353-1057 | (660) 353-1057 | Undetermined | 07/27/2017 17:52:46 | 07/27/2017 17:53:10 | 24 | Voice | 213 |
| (708) 663-4754 | (660) 353-1057 | | Inbound | 07/27/2017 17:53:26 | 07/27/2017 17:53:26 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/27/2017 17:55:04 | 07/27/2017 17:55:04 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/27/2017 17:55:05 | 07/27/2017 17:55:05 | 0 | Text Detail | 193 |
| (575) 214-9882 | (660) 353-1057 | | Inbound | 07/27/2017 18:36:17 | 07/27/2017 18:36:17 | 0 | Text Detail | 193 |
| (660) 353-1057 | (708) 663-4754 | (708) 663-4754 | Outbound | 07/27/2017 18:38:24 | 07/27/2017 18:39:25 | 61 | Voice | 213 |
| (708) 663-4754 | (660) 353-1057 | | Inbound | 07/27/2017 18:39:44 | 07/27/2017 18:39:44 | 0 | Text Detail | 193 |
| (708) 663-4754 | (660) 353-1057 | (660) 353-1057 | Inbound | 07/27/2017 18:46:51 | 07/27/2017 19:04:58 | 1087 | Voice | 213 |
| (660) 353-1057 | (660) 395-8671 | 395-8671 | Outbound | 07/27/2017 19:06:14 | 07/27/2017 19:08:49 | 155 | Voice | 213 |
| (660) 353-1057 | (660) 385-7734 | (660) 385-7734 | Outbound | 07/27/2017 20:24:13 | 07/27/2017 20:25:23 | 70 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/27/2017 22:20:23 | 07/27/2017 22:20:45 | 22 | Voice | 213 |
| (660) 353-1057 | (708) 770-6296 | | Outbound | 07/27/2017 22:32:03 | 07/27/2017 22:32:03 | 0 | Text Detail | 193 |
| (708) 770-6296 | (660) 353-1057 | | Inbound | 07/27/2017 23:09:18 | 07/27/2017 23:09:18 | 0 | Text Detail | 192 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/27/2017 23:16:13 | 07/27/2017 23:16:44 | 31 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/27/2017 23:16:13 | 07/27/2017 23:16:44 | 31 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -14 | Undetermined | 07/27/2017 23:16:14 | 07/27/2017 23:16:39 | 25 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/27/2017 23:45:59 | 07/27/2017 23:46:29 | 30 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -615 | Undetermined | 07/27/2017 23:45:59 | 07/27/2017 23:46:24 | 25 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/27/2017 23:45:59 | 07/27/2017 23:46:29 | 30 | Voice | 213 |
| (660) 353-1057 | (708) 770-6296 | | Outbound | 07/28/2017 00:22:51 | 07/28/2017 00:22:51 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 07/28/2017 00:23:17 | 07/28/2017 00:23:17 | 0 | Text Detail | 193 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 353-1057 | (660) 591-2239 | | Outbound | 07/28/2017 00:24:00 | 07/28/2017 00:24:00 | 0 | Text Detail | 196 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 07/28/2017 00:35:06 | 07/28/2017 00:35:06 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 07/28/2017 03:29:51 | 07/28/2017 03:29:51 | 0 | Text Detail | 229 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 07/28/2017 03:30:24 | 07/28/2017 03:30:24 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 07/28/2017 03:30:34 | 07/28/2017 03:30:34 | 0 | Text Detail | 192 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 07/28/2017 03:30:52 | 07/28/2017 03:30:52 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 07/28/2017 03:32:18 | 07/28/2017 03:32:18 | 0 | Text Detail | 228 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 07/28/2017 03:34:55 | 07/28/2017 03:34:55 | 0 | Text Detail | 228 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 07/28/2017 03:37:01 | 07/28/2017 03:37:01 | 0 | Text Detail | 229 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 07/28/2017 03:37:38 | 07/28/2017 03:37:38 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 07/28/2017 03:38:37 | 07/28/2017 03:38:37 | 0 | Text Detail | 193 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 07/28/2017 03:39:09 | 07/28/2017 03:39:09 | 0 | Text Detail | 194 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/28/2017 07:10:43 | 07/28/2017 07:11:13 | 30 | Voice | 213 |
| (417) 598-1124 | (660) 353-1057 | | Inbound | 07/28/2017 08:19:24 | 07/28/2017 08:19:24 | 0 | Text Detail | 193 |
| (660) 385-1006 | (660) 353-1057 | (660) 353-1057 | Inbound | 07/28/2017 08:28:28 | 07/28/2017 08:29:11 | 43 | Voice | 213 |
| (660) 385-8900 | -740 | (660) 353-1057 | Routed_Call | 07/28/2017 09:20:44 | 07/28/2017 09:22:52 | 128 | Voice | 213 |
| (660) 385-8900 | (660) 353-1057 | -740 | Inbound | 07/28/2017 09:20:44 | 07/28/2017 09:22:52 | 128 | Voice | 213 |
| (660) 395-5045 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/28/2017 09:36:23 | 07/28/2017 09:37:33 | 70 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 07/28/2017 09:37:37 | 07/28/2017 09:37:37 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/28/2017 10:30:07 | 07/28/2017 10:30:07 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/28/2017 10:30:08 | 07/28/2017 10:30:08 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/28/2017 10:30:09 | 07/28/2017 10:30:09 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/28/2017 10:30:10 | 07/28/2017 10:30:10 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/28/2017 10:30:11 | 07/28/2017 10:30:11 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/28/2017 10:30:12 | 07/28/2017 10:30:12 | 0 | Text Detail | 193 |
| (660) 353-1057 | (773) 587-3707 | | Outbound | 07/28/2017 10:42:53 | 07/28/2017 10:42:53 | 0 | Text Detail | 194 |
| (773) 587-3707 | (660) 353-1057 | | Inbound | 07/28/2017 10:44:10 | 07/28/2017 10:44:10 | 0 | Text Detail | 193 |
| (660) 353-1057 | (773) 587-3707 | | Outbound | 07/28/2017 10:44:33 | 07/28/2017 10:44:33 | 0 | Text Detail | 194 |
| (773) 587-3707 | (660) 353-1057 | | Inbound | 07/28/2017 10:44:45 | 07/28/2017 10:44:45 | 0 | Text Detail | 193 |
| (773) 587-3707 | (660) 353-1057 | | Inbound | 07/28/2017 10:44:46 | 07/28/2017 10:44:46 | 0 | Text Detail | 193 |
| (773) 587-3707 | (660) 353-1057 | | Inbound | 07/28/2017 10:45:07 | 07/28/2017 10:45:07 | 0 | Text Detail | 193 |
| (660) 353-1057 | (773) 587-3707 | | Outbound | 07/28/2017 10:45:44 | 07/28/2017 10:45:44 | 0 | Text Detail | 229 |
| (773) 587-3707 | (660) 353-1057 | | Inbound | 07/28/2017 10:55:28 | 07/28/2017 10:55:28 | 0 | Text Detail | 193 |
| (773) 587-3707 | (660) 353-1057 | | Inbound | 07/28/2017 10:55:41 | 07/28/2017 10:55:41 | 0 | Text Detail | 193 |
| (660) 353-1057 | (773) 587-3707 | | Outbound | 07/28/2017 10:55:44 | 07/28/2017 10:55:44 | 0 | Text Detail | 193 |
| (773) 587-3707 | (660) 353-1057 | | Inbound | 07/28/2017 10:55:44 | 07/28/2017 10:55:44 | 0 | Text Detail | 193 |
| (660) 353-1057 | (773) 587-3707 | | Outbound | 07/28/2017 10:56:00 | 07/28/2017 10:56:00 | 0 | Text Detail | 193 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (773) 587-3707 | (660) 353-1057 | | Inbound | 07/28/2017 10:58:38 | 07/28/2017 10:58:38 | 0 | Text Detail | 193 |
| (773) 587-3707 | (660) 353-1057 | | Inbound | 07/28/2017 10:59:06 | 07/28/2017 10:59:06 | 0 | Text Detail | 193 |
| (773) 587-3707 | (660) 353-1057 | | Inbound | 07/28/2017 10:59:07 | 07/28/2017 10:59:07 | 0 | Text Detail | 193 |
| (660) 353-1057 | (773) 587-3707 | | Outbound | 07/28/2017 10:59:25 | 07/28/2017 10:59:25 | 0 | Text Detail | 193 |
| (773) 587-3707 | (660) 353-1057 | | Inbound | 07/28/2017 10:59:51 | 07/28/2017 10:59:51 | 0 | Text Detail | 193 |
| (773) 587-3707 | (660) 353-1057 | | Inbound | 07/28/2017 11:00:52 | 07/28/2017 11:00:52 | 0 | Text Detail | 193 |
| (773) 587-3707 | (660) 353-1057 | | Inbound | 07/28/2017 11:01:07 | 07/28/2017 11:01:07 | 0 | Text Detail | 193 |
| 4-1570 | (660) 353-1057 | | Undetermined | 07/28/2017 11:03:42 | 07/28/2017 11:03:42 | 0 | Text Detail | 193 |
| 4-1570 | (660) 353-1057 | | Inbound | 07/28/2017 11:03:42 | 07/28/2017 11:03:42 | 0 | Text Detail | 193 |
| (773) 587-3707 | (660) 353-1057 | | Inbound | 07/28/2017 11:14:48 | 07/28/2017 11:14:48 | 0 | Text Detail | 193 |
| (660) 353-1057 | (773) 587-3707 | | Outbound | 07/28/2017 11:34:48 | 07/28/2017 11:34:48 | 0 | Text Detail | 193 |
| (773) 587-3707 | (660) 353-1057 | | Inbound | 07/28/2017 11:53:23 | 07/28/2017 11:53:23 | 0 | Text Detail | 193 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 07/28/2017 13:12:32 | 07/28/2017 13:12:32 | 0 | Text Detail | 194 |
| (660) 339-2816 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/28/2017 13:42:55 | 07/28/2017 13:43:27 | 32 | Voice | 213 |
| (660) 339-2816 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/28/2017 13:42:55 | 07/28/2017 13:43:27 | 32 | Voice | 213 |
| (660) 339-2816 | (660) 353-1057 | -899 | Undetermined | 07/28/2017 13:42:56 | 07/28/2017 13:43:21 | 25 | Voice | 213 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 07/28/2017 13:46:26 | 07/28/2017 13:46:26 | 0 | Text Detail | 192 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 07/28/2017 13:46:49 | 07/28/2017 13:46:49 | 0 | Text Detail | 228 |
| (660) 353-1057 | (660) 339-2816 | (660) 339-2816 | Outbound | 07/28/2017 13:47:37 | 07/28/2017 13:48:28 | 51 | Voice | 213 |
| (660) 353-1057 | (660) 339-2816 | (660) 339-2816 | Outbound | 07/28/2017 13:48:59 | 07/28/2017 13:49:27 | 28 | Voice | 213 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 07/28/2017 13:53:02 | 07/28/2017 13:53:02 | 0 | Text Detail | 194 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 07/28/2017 13:53:37 | 07/28/2017 13:53:37 | 0 | Text Detail | 192 |
| (660) 385-8739 | (660) 353-1057 | (660) 353-1057 | Inbound | 07/28/2017 14:24:35 | 07/28/2017 14:27:12 | 157 | Voice | 213 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/28/2017 16:20:03 | 07/28/2017 16:20:03 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/28/2017 16:20:04 | 07/28/2017 16:20:04 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/28/2017 16:20:05 | 07/28/2017 16:20:05 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/28/2017 16:20:06 | 07/28/2017 16:20:06 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/28/2017 16:20:07 | 07/28/2017 16:20:07 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/28/2017 16:20:08 | 07/28/2017 16:20:08 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/28/2017 16:20:09 | 07/28/2017 16:20:09 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/28/2017 16:20:10 | 07/28/2017 16:20:10 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/28/2017 16:20:11 | 07/28/2017 16:20:11 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/28/2017 16:20:12 | 07/28/2017 16:20:12 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/28/2017 16:20:13 | 07/28/2017 16:20:13 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/28/2017 16:20:14 | 07/28/2017 16:20:14 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/28/2017 16:21:48 | 07/28/2017 16:21:48 | 0 | Text Detail | 193 |
| (660) 353-1057 | (918) 304-6174 | | Outbound | 07/28/2017 17:39:23 | 07/28/2017 17:39:23 | 0 | Text Detail | 193 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 353-1057 | (918) 304-6174 | | Outbound | 07/28/2017 17:39:24 | 07/28/2017 17:39:24 | 0 | Text Detail | 228 |
| (660) 353-1057 | (918) 304-6174 | | Outbound | 07/28/2017 17:39:25 | 07/28/2017 17:39:25 | 0 | Text Detail | 192 |
| (660) 353-1057 | (918) 304-6174 | | Outbound | 07/28/2017 17:39:26 | 07/28/2017 17:39:26 | 0 | Text Detail | 194 |
| (708) 770-6296 | (660) 353-1057 | | Inbound | 07/28/2017 18:08:07 | 07/28/2017 18:08:07 | 0 | Text Detail | 192 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/28/2017 18:17:19 | 07/28/2017 18:17:51 | 32 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/28/2017 18:17:19 | 07/28/2017 18:17:51 | 32 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -898 | Undetermined | 07/28/2017 18:17:19 | 07/28/2017 18:17:46 | 27 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/28/2017 18:41:17 | 07/28/2017 18:41:48 | 31 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/28/2017 18:41:17 | 07/28/2017 18:41:48 | 31 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -396 | Undetermined | 07/28/2017 18:41:18 | 07/28/2017 18:41:44 | 26 | Voice | 213 |
| - | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/28/2017 19:53:46 | 07/28/2017 19:54:16 | 30 | Voice | 213 |
| - | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/28/2017 19:53:46 | 07/28/2017 19:54:16 | 30 | Voice | 213 |
| - | (660) 353-1057 | -317 | Undetermined | 07/28/2017 19:53:46 | 07/28/2017 19:54:12 | 26 | Voice | 213 |
| (202) 004-1604 | (660) 353-1057 | -51 | Undetermined | 07/28/2017 19:54:51 | 07/28/2017 19:55:17 | 26 | Voice | 213 |
| (202) 004-1604 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/28/2017 19:54:51 | 07/28/2017 19:55:20 | 29 | Voice | 213 |
| (202) 004-1604 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/28/2017 19:54:51 | 07/28/2017 19:55:20 | 29 | Voice | 213 |
| (202) 004-1604 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/28/2017 19:55:56 | 07/28/2017 19:56:30 | 34 | Voice | 213 |
| (202) 004-1604 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/28/2017 19:55:56 | 07/28/2017 19:56:30 | 34 | Voice | 213 |
| (202) 004-1604 | (660) 353-1057 | -561 | Undetermined | 07/28/2017 19:55:56 | 07/28/2017 19:56:22 | 26 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/28/2017 20:36:22 | 07/28/2017 20:36:53 | 31 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/28/2017 20:36:22 | 07/28/2017 20:36:53 | 31 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -249 | Undetermined | 07/28/2017 20:36:22 | 07/28/2017 20:36:48 | 26 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/28/2017 22:21:09 | 07/28/2017 22:21:39 | 30 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/28/2017 22:21:09 | 07/28/2017 22:21:39 | 30 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -889 | Undetermined | 07/28/2017 22:21:09 | 07/28/2017 22:21:34 | 25 | Voice | 213 |
| (660) 339-2816 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/28/2017 22:27:09 | 07/28/2017 22:27:40 | 31 | Voice | 213 |
| (660) 339-2816 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/28/2017 22:27:09 | 07/28/2017 22:27:40 | 31 | Voice | 213 |
| (660) 339-2816 | (660) 353-1057 | -62 | Undetermined | 07/28/2017 22:27:10 | 07/28/2017 22:27:35 | 25 | Voice | 213 |
| (660) 353-1057 | (660) 339-2816 | (660) 339-2816 | Outbound | 07/28/2017 22:27:59 | 07/28/2017 22:29:29 | 90 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | | Inbound | 07/28/2017 22:39:51 | 07/28/2017 22:39:51 | 0 | Text Detail | 192 |
| (708) 770-6296 | -234 | (660) 353-1057 | Routed_Call | 07/29/2017 03:32:18 | 07/29/2017 03:50:48 | 1110 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -234 | Inbound | 07/29/2017 03:32:19 | 07/29/2017 03:50:48 | 1109 | Voice | 213 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 07/29/2017 08:08:15 | 07/29/2017 08:08:15 | 0 | Text Detail | 192 |
| (202) 004-1604 | -625 | (660) 353-1057 | Routed_Call | 07/29/2017 08:15:26 | 07/29/2017 08:26:11 | 645 | Voice | 213 |
| (202) 004-1604 | (660) 353-1057 | -625 | Inbound | 07/29/2017 08:15:27 | 07/29/2017 08:26:11 | 644 | Voice | 213 |
| (660) 353-1057 | (660) 395-8671 | 395-8671 | Outbound | 07/29/2017 08:58:21 | 07/29/2017 09:01:35 | 194 | Voice | 213 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/29/2017 09:55:10 | 07/29/2017 09:55:10 | 0 | Text Detail | 193 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/29/2017 09:55:11 | 07/29/2017 09:55:11 | 0 | Text Detail | 193 |
| (660) 591-5062 | (660) 353-1057 | | Inbound | 07/29/2017 11:56:39 | 07/29/2017 11:56:39 | 0 | Text Detail | 193 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 07/29/2017 11:57:27 | 07/29/2017 11:57:27 | 0 | Text Detail | 196 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 07/29/2017 11:59:19 | 07/29/2017 11:59:19 | 0 | Text Detail | 193 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 07/29/2017 12:01:54 | 07/29/2017 12:01:54 | 0 | Text Detail | 228 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 07/29/2017 12:05:17 | 07/29/2017 12:05:17 | 0 | Text Detail | 194 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/29/2017 12:25:03 | 07/29/2017 12:25:03 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/29/2017 12:25:04 | 07/29/2017 12:25:04 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/29/2017 12:25:05 | 07/29/2017 12:25:05 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/29/2017 12:25:06 | 07/29/2017 12:25:06 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/29/2017 12:25:07 | 07/29/2017 12:25:07 | 0 | Text Detail | 193 |
| (312) 912-1416 | (660) 353-1057 | | Inbound | 07/29/2017 12:41:21 | 07/29/2017 12:41:21 | 0 | Text Detail | 193 |
| 4-5500 | (660) 353-1057 | | Inbound | 07/29/2017 12:43:12 | 07/29/2017 12:43:12 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/29/2017 12:55:03 | 07/29/2017 12:55:03 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/29/2017 12:55:04 | 07/29/2017 12:55:04 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/29/2017 12:55:05 | 07/29/2017 12:55:05 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/29/2017 12:55:06 | 07/29/2017 12:55:06 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/29/2017 12:55:07 | 07/29/2017 12:55:07 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/29/2017 12:55:08 | 07/29/2017 12:55:08 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/29/2017 12:55:09 | 07/29/2017 12:55:09 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/29/2017 12:55:10 | 07/29/2017 12:55:10 | 0 | Text Detail | 193 |
| (660) 591-5062 | -860 | (1660) 353-1057 | Routed_Call | 07/29/2017 15:06:43 | 07/29/2017 15:09:35 | 172 | Voice | 213 |
| (660) 591-5062 | (660) 353-1057 | -860 | Inbound | 07/29/2017 15:06:45 | 07/29/2017 15:09:35 | 170 | Voice | 213 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 07/29/2017 15:48:02 | 07/29/2017 15:48:02 | 0 | Text Detail | 192 |
| (660) 353-1057 | (312) 912-1416 | | Outbound | 07/29/2017 16:30:02 | 07/29/2017 16:30:02 | 0 | Text Detail | 194 |
| (312) 912-1416 | (660) 353-1057 | | Inbound | 07/29/2017 16:30:20 | 07/29/2017 16:30:20 | 0 | Text Detail | 193 |
| (660) 353-1057 | (312) 912-1416 | | Outbound | 07/29/2017 16:32:19 | 07/29/2017 16:32:19 | 0 | Text Detail | 192 |
| (312) 912-1416 | (660) 353-1057 | | Inbound | 07/29/2017 16:32:53 | 07/29/2017 16:32:53 | 0 | Text Detail | 193 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/29/2017 17:42:12 | 07/29/2017 17:42:43 | 31 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/29/2017 17:42:12 | 07/29/2017 17:42:43 | 31 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -112 | Undetermined | 07/29/2017 17:42:12 | 07/29/2017 17:42:38 | 26 | Voice | 213 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/29/2017 19:25:04 | 07/29/2017 19:25:04 | 0 | Text Detail | 193 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/29/2017 19:39:24 | 07/29/2017 19:39:55 | 31 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/29/2017 19:39:24 | 07/29/2017 19:39:55 | 31 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -675 | Undetermined | 07/29/2017 19:39:24 | 07/29/2017 19:39:50 | 26 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/29/2017 20:35:49 | 07/29/2017 20:36:21 | 32 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -510 | Undetermined | 07/29/2017 20:35:49 | 07/29/2017 20:36:16 | 27 | Voice | 213 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/29/2017 20:35:49 | 07/29/2017 20:36:21 | 32 | Voice | 213 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/29/2017 21:25:02 | 07/29/2017 21:25:02 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/29/2017 21:25:03 | 07/29/2017 21:25:03 | 0 | Text Detail | 193 |
| (660) 353-1057 | (918) 304-6174 | | Outbound | 07/29/2017 21:41:59 | 07/29/2017 21:41:59 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 07/29/2017 22:07:58 | 07/29/2017 22:07:58 | 0 | Text Detail | 228 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 07/29/2017 22:08:22 | 07/29/2017 22:08:22 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 773-5500 | (660) 773-5500 | Outbound | 07/30/2017 03:11:14 | 07/30/2017 03:12:54 | 100 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/30/2017 05:48:26 | 07/30/2017 05:48:56 | 30 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -539 | Undetermined | 07/30/2017 05:48:26 | 07/30/2017 05:48:52 | 26 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/30/2017 05:48:26 | 07/30/2017 05:48:56 | 30 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -32 | Undetermined | 07/30/2017 08:42:14 | 07/30/2017 08:42:40 | 26 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/30/2017 08:42:14 | 07/30/2017 08:42:45 | 31 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/30/2017 08:42:14 | 07/30/2017 08:42:45 | 31 | Voice | 213 |
| (612) 715-7398 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/30/2017 09:10:28 | 07/30/2017 09:10:57 | 29 | Voice | 213 |
| (612) 715-7398 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/30/2017 09:10:28 | 07/30/2017 09:10:57 | 29 | Voice | 213 |
| (612) 715-7398 | (660) 353-1057 | -312 | Undetermined | 07/30/2017 09:10:28 | 07/30/2017 09:10:53 | 25 | Voice | 213 |
| -9329 | (660) 353-1057 | | Inbound | 07/30/2017 09:14:23 | 07/30/2017 09:14:23 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/30/2017 09:25:06 | 07/30/2017 09:25:06 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/30/2017 09:25:07 | 07/30/2017 09:25:07 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/30/2017 09:25:08 | 07/30/2017 09:25:08 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/30/2017 09:25:09 | 07/30/2017 09:25:09 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/30/2017 09:25:10 | 07/30/2017 09:25:10 | 0 | Text Detail | 193 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 07/30/2017 09:57:12 | 07/30/2017 09:57:12 | 0 | Text Detail | 193 |
| (414) 240-5286 | (660) 353-1057 | -141 | Undetermined | 07/30/2017 12:01:09 | 07/30/2017 12:01:19 | 10 | Voice | 213 |
| (414) 240-5286 | -141 | (660) 353-1057 | Routed_Call | 07/30/2017 12:01:09 | 07/30/2017 12:01:19 | 10 | Voice | 213 |
| 52-7365 | (660) 353-1057 | | Inbound | 07/30/2017 13:21:11 | 07/30/2017 13:21:11 | 0 | Text Detail | 193 |
| 52-7365 | (660) 353-1057 | | Undetermined | 07/30/2017 13:21:11 | 07/30/2017 13:21:11 | 0 | Text Detail | 193 |
| (660) 353-1057 | (918) 304-6174 | | Outbound | 07/30/2017 13:26:48 | 07/30/2017 13:26:48 | 0 | Text Detail | 193 |
| (660) 353-1057 | (918) 304-6174 | | Outbound | 07/30/2017 13:26:48 | 07/30/2017 13:26:48 | 0 | Text Detail | 194 |
| (660) 353-1057 | (918) 304-6174 | | Outbound | 07/30/2017 13:26:49 | 07/30/2017 13:26:49 | 0 | Text Detail | 193 |
| (660) 353-1057 | (918) 304-6174 | | Outbound | 07/30/2017 13:26:49 | 07/30/2017 13:26:49 | 0 | Text Detail | 194 |
| (660) 353-1057 | (918) 304-6174 | | Outbound | 07/30/2017 13:26:50 | 07/30/2017 13:26:50 | 0 | Text Detail | 194 |
| (660) 353-1057 | (918) 304-6174 | | Outbound | 07/30/2017 13:26:51 | 07/30/2017 13:26:51 | 0 | Text Detail | 192 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/30/2017 13:34:55 | 07/30/2017 13:35:28 | 33 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/30/2017 13:34:55 | 07/30/2017 13:35:28 | 33 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -249 | Undetermined | 07/30/2017 13:34:55 | 07/30/2017 13:35:22 | 27 | Voice | 213 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 07/30/2017 16:48:13 | 07/30/2017 16:48:13 | 0 | Text Detail | 193 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (712) 221-2477 | (660) 353-1057 | | Inbound | 07/30/2017 16:48:14 | 07/30/2017 16:48:14 | 0 | Text Detail | 193 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/30/2017 17:12:44 | 07/30/2017 17:13:16 | 32 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/30/2017 17:12:44 | 07/30/2017 17:13:16 | 32 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -44 | Undetermined | 07/30/2017 17:12:44 | 07/30/2017 17:13:11 | 27 | Voice | 213 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/30/2017 17:25:06 | 07/30/2017 17:25:06 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/30/2017 17:25:07 | 07/30/2017 17:25:07 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/30/2017 17:25:08 | 07/30/2017 17:25:08 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/30/2017 17:25:09 | 07/30/2017 17:25:09 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/30/2017 17:25:10 | 07/30/2017 17:25:10 | 0 | Text Detail | 193 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/30/2017 19:30:02 | 07/30/2017 19:30:34 | 32 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -228 | Undetermined | 07/30/2017 19:30:02 | 07/30/2017 19:30:27 | 25 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/30/2017 19:30:02 | 07/30/2017 19:30:34 | 32 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | | Inbound | 07/30/2017 22:10:53 | 07/30/2017 22:10:53 | 0 | Text Detail | 192 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/30/2017 23:40:44 | 07/30/2017 23:41:14 | 30 | Voice | 213 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 07/31/2017 08:53:49 | 07/31/2017 08:53:49 | 0 | Text Detail | 193 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 07/31/2017 08:54:11 | 07/31/2017 08:54:11 | 0 | Text Detail | 193 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 07/31/2017 08:54:43 | 07/31/2017 08:54:43 | 0 | Text Detail | 193 |
| (660) 591-2239 | (660) 353-1057 | (1660) 353-1057 | Routed_Call | 07/31/2017 09:15:14 | 07/31/2017 09:15:49 | 35 | Voice | 213 |
| (660) 591-2239 | (6245000) 000-0103 | (1660) 353-1057 | Routed_Call | 07/31/2017 09:15:14 | 07/31/2017 09:15:49 | 35 | Voice | 213 |
| (660) 591-2239 | (660) 353-1057 | -170 | Undetermined | 07/31/2017 09:15:16 | 07/31/2017 09:15:41 | 25 | Voice | 213 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 07/31/2017 09:31:13 | 07/31/2017 09:31:13 | 0 | Text Detail | 228 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/31/2017 09:35:04 | 07/31/2017 09:35:04 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/31/2017 09:35:05 | 07/31/2017 09:35:05 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/31/2017 09:35:06 | 07/31/2017 09:35:06 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/31/2017 09:35:07 | 07/31/2017 09:35:07 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/31/2017 09:35:08 | 07/31/2017 09:35:08 | 0 | Text Detail | 193 |
| (660) 988-3401 | (660) 353-1057 | -999 | Undetermined | 07/31/2017 09:54:09 | 07/31/2017 09:54:34 | 25 | Voice | 213 |
| (660) 988-3401 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/31/2017 09:54:09 | 07/31/2017 09:54:46 | 37 | Voice | 213 |
| (660) 988-3401 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/31/2017 09:54:09 | 07/31/2017 09:54:46 | 37 | Voice | 213 |
| (660) 385-7734 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/31/2017 09:55:31 | 07/31/2017 09:56:35 | 64 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 07/31/2017 09:56:40 | 07/31/2017 09:56:40 | 0 | Text Detail | 193 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 07/31/2017 10:03:15 | 07/31/2017 10:03:15 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 385-7734 | (660) 385-7734 | Outbound | 07/31/2017 10:13:43 | 07/31/2017 10:15:10 | 87 | Voice | 213 |
| (660) 353-1057 | (660) 988-3401 | (660) 988-3401 | Outbound | 07/31/2017 10:16:01 | 07/31/2017 10:16:40 | 39 | Voice | 213 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/31/2017 10:25:06 | 07/31/2017 10:25:06 | 0 | Text Detail | 193 |
| 78-2929 | (660) 353-1057 | | Inbound | 07/31/2017 10:47:17 | 07/31/2017 10:47:17 | 0 | Text Detail | 193 |
| 78-2929 | (660) 353-1057 | | Undetermined | 07/31/2017 10:47:17 | 07/31/2017 10:47:17 | 0 | Text Detail | 193 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| -3333 | (660) 353-1057 | | Inbound | 07/31/2017 11:01:07 | 07/31/2017 11:01:07 | 0 | Text Detail | 229 |
| -3333 | (660) 353-1057 | | Inbound | 07/31/2017 11:01:08 | 07/31/2017 11:01:08 | 0 | Text Detail | 229 |
| (660) 353-1057 | (918) 304-6174 | | Outbound | 07/31/2017 11:51:18 | 07/31/2017 11:51:18 | 0 | Text Detail | 192 |
| (660) 353-1057 | (918) 304-6174 | | Outbound | 07/31/2017 11:51:18 | 07/31/2017 11:51:18 | 0 | Text Detail | 193 |
| (660) 353-1057 | (918) 304-6174 | | Outbound | 07/31/2017 11:51:18 | 07/31/2017 11:51:18 | 0 | Text Detail | 194 |
| (660) 353-1057 | (918) 304-6174 | | Outbound | 07/31/2017 11:51:19 | 07/31/2017 11:51:19 | 0 | Text Detail | 196 |
| (660) 353-1057 | (918) 304-6174 | | Outbound | 07/31/2017 11:51:20 | 07/31/2017 11:51:20 | 0 | Text Detail | 229 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 07/31/2017 11:51:35 | 07/31/2017 11:51:35 | 0 | Text Detail | 193 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 07/31/2017 11:51:42 | 07/31/2017 11:51:42 | 0 | Text Detail | 193 |
| (202) 612-2652 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/31/2017 12:16:50 | 07/31/2017 12:17:26 | 36 | Voice | 213 |
| (202) 612-2652 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/31/2017 12:16:50 | 07/31/2017 12:17:26 | 36 | Voice | 213 |
| (202) 612-2652 | (660) 353-1057 | -281 | Undetermined | 07/31/2017 12:16:51 | 07/31/2017 12:17:12 | 21 | Voice | 213 |
| (202) 610-1007 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/31/2017 13:50:33 | 07/31/2017 13:51:15 | 42 | Voice | 213 |
| (202) 666-7046 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/31/2017 15:56:13 | 07/31/2017 15:56:52 | 39 | Voice | 213 |
| (202) 666-7046 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/31/2017 15:56:13 | 07/31/2017 15:56:52 | 39 | Voice | 213 |
| (202) 666-7046 | (660) 353-1057 | -813 | Undetermined | 07/31/2017 15:56:14 | 07/31/2017 15:56:40 | 26 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/31/2017 16:32:48 | 07/31/2017 16:33:20 | 32 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -435 | Undetermined | 07/31/2017 16:32:48 | 07/31/2017 16:33:13 | 25 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 07/31/2017 16:32:48 | 07/31/2017 16:33:20 | 32 | Voice | 213 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 07/31/2017 18:35:50 | 07/31/2017 18:35:50 | 0 | Text Detail | 228 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 07/31/2017 19:35:45 | 07/31/2017 19:35:45 | 0 | Text Detail | 192 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 07/31/2017 19:36:13 | 07/31/2017 19:36:13 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/31/2017 19:55:05 | 07/31/2017 19:55:05 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/31/2017 19:55:06 | 07/31/2017 19:55:06 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/31/2017 19:55:07 | 07/31/2017 19:55:07 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/31/2017 19:55:08 | 07/31/2017 19:55:08 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/31/2017 19:55:09 | 07/31/2017 19:55:09 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/31/2017 19:55:10 | 07/31/2017 19:55:10 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 07/31/2017 19:56:08 | 07/31/2017 19:56:08 | 0 | Text Detail | 193 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 07/31/2017 22:12:53 | 07/31/2017 22:13:27 | 34 | Voice | 213 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 07/31/2017 22:18:04 | 07/31/2017 22:18:04 | 0 | Text Detail | 193 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/01/2017 05:34:55 | 08/01/2017 05:34:55 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 08/01/2017 05:36:06 | 08/01/2017 05:36:06 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 08/01/2017 05:51:46 | 08/01/2017 05:51:46 | 0 | Text Detail | 193 |
| (215) 540-8888 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/01/2017 09:03:43 | 08/01/2017 09:04:55 | 72 | Voice | 213 |
| (215) 540-8888 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/01/2017 09:03:43 | 08/01/2017 09:04:55 | 72 | Voice | 213 |
| (215) 540-8888 | (660) 353-1057 | -773 | Undetermined | 08/01/2017 09:03:44 | 08/01/2017 09:04:09 | 25 | Voice | 213 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| -9016 | (660) 353-1057 | | Inbound | 08/01/2017 09:04:57 | 08/01/2017 09:04:57 | 0 | Text Detail | 193 |
| 2-4247 | (660) 353-1057 | | Inbound | 08/01/2017 09:31:02 | 08/01/2017 09:31:02 | 0 | Text Detail | 193 |
| (202) 650-1120 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/01/2017 10:28:51 | 08/01/2017 10:29:31 | 40 | Voice | 213 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 08/01/2017 10:35:27 | 08/01/2017 10:35:27 | 0 | Text Detail | 193 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 08/01/2017 10:35:28 | 08/01/2017 10:35:28 | 0 | Text Detail | 193 |
| 3-1996 | (660) 353-1057 | | Undetermined | 08/01/2017 11:21:38 | 08/01/2017 11:21:38 | 0 | Text Detail | 193 |
| 3-1996 | (660) 353-1057 | | Inbound | 08/01/2017 11:21:38 | 08/01/2017 11:21:38 | 0 | Text Detail | 193 |
| (660) 395-3043 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/01/2017 12:57:04 | 08/01/2017 12:58:12 | 68 | Voice | 213 |
| (660) 395-3043 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/01/2017 12:57:04 | 08/01/2017 12:58:12 | 68 | Voice | 213 |
| (660) 395-3043 | (660) 353-1057 | -118 | Undetermined | 08/01/2017 12:57:04 | 08/01/2017 12:57:31 | 27 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 08/01/2017 12:58:15 | 08/01/2017 12:58:15 | 0 | Text Detail | 193 |
| 4-5500 | (660) 353-1057 | | Inbound | 08/01/2017 14:49:52 | 08/01/2017 14:49:52 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 08/01/2017 20:51:48 | 08/01/2017 20:51:48 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-2675 | (660) 591-2675 | Outbound | 08/01/2017 21:07:55 | 08/01/2017 21:08:33 | 38 | Voice | 213 |
| (660) 353-1057 | (660) 591-5893 | (660) 591-5893 | Outbound | 08/01/2017 21:09:07 | 08/01/2017 21:09:17 | 10 | Voice | 213 |
| (660) 353-1057 | (660) 591-2675 | (660) 591-2675 | Outbound | 08/01/2017 21:09:42 | 08/01/2017 21:12:20 | 158 | Voice | 213 |
| (708) 770-6296 | -143 | (660) 353-1057 | Routed_Call | 08/01/2017 21:15:27 | 08/01/2017 21:28:44 | 797 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -143 | Inbound | 08/01/2017 21:15:28 | 08/01/2017 21:28:44 | 796 | Voice | 213 |
| (660) 591-5893 | -43 | (660) 353-1057 | Routed_Call | 08/01/2017 22:19:03 | 08/01/2017 22:19:56 | 53 | Voice | 213 |
| (660) 591-5893 | (660) 353-1057 | -43 | Inbound | 08/01/2017 22:19:05 | 08/01/2017 22:19:56 | 51 | Voice | 213 |
| (660) 353-1057 | (660) 591-5893 | (660) 591-5893 | Outbound | 08/01/2017 22:20:14 | 08/01/2017 22:20:54 | 40 | Voice | 213 |
| (660) 591-5893 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/01/2017 22:21:02 | 08/01/2017 22:21:33 | 31 | Voice | 213 |
| (660) 591-5893 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/01/2017 22:21:02 | 08/01/2017 22:21:33 | 31 | Voice | 213 |
| (660) 591-5893 | (660) 353-1057 | -156 | Undetermined | 08/01/2017 22:21:04 | 08/01/2017 22:21:29 | 25 | Voice | 213 |
| (660) 591-5893 | (660) 353-1057 | | Inbound | 08/01/2017 22:22:24 | 08/01/2017 22:22:24 | 0 | Text Detail | 229 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/01/2017 22:32:23 | 08/01/2017 22:32:53 | 30 | Voice | 213 |
| (660) 353-1057 | (660) 773-5500 | (660) 773-5500 | Outbound | 08/02/2017 05:01:42 | 08/02/2017 05:05:23 | 221 | Voice | 213 |
| (660) 353-1057 | (800) 655-6837 | (800) 655-6837 | Outbound | 08/02/2017 09:17:43 | 08/02/2017 09:19:31 | 108 | Voice | 213 |
| (708) 663-4754 | (660) 353-1057 | | Inbound | 08/02/2017 09:29:15 | 08/02/2017 09:29:15 | 0 | Text Detail | 193 |
| (708) 663-4754 | (660) 353-1057 | | Inbound | 08/02/2017 09:29:16 | 08/02/2017 09:29:16 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 385-1006 | (660) 385-1006 | Outbound | 08/02/2017 10:23:27 | 08/02/2017 10:26:03 | 156 | Voice | 213 |
| 2-4247 | (660) 353-1057 | | Inbound | 08/02/2017 10:31:01 | 08/02/2017 10:31:01 | 0 | Text Detail | 193 |
| 78-2929 | (660) 353-1057 | | Inbound | 08/02/2017 11:06:00 | 08/02/2017 11:06:00 | 0 | Text Detail | 193 |
| 78-2929 | (660) 353-1057 | | Undetermined | 08/02/2017 11:06:00 | 08/02/2017 11:06:00 | 0 | Text Detail | 193 |
| (808) 201-0896 | (660) 353-1057 | | Inbound | 08/02/2017 11:06:42 | 08/02/2017 11:06:42 | 0 | Text Detail | 193 |
| (763) 438-5796 | (660) 353-1057 | -144 | Undetermined | 08/02/2017 12:57:11 | 08/02/2017 12:57:35 | 24 | Voice | 213 |
| (763) 438-5796 | -144 | (660) 353-1057 | Routed_Call | 08/02/2017 12:57:11 | 08/02/2017 12:57:35 | 24 | Voice | 213 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (800) 236-4300 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/02/2017 12:59:02 | 08/02/2017 12:59:32 | 30 | Voice | 213 |
| (800) 236-4300 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/02/2017 12:59:02 | 08/02/2017 12:59:32 | 30 | Voice | 213 |
| (800) 236-4300 | (660) 353-1057 | -693 | Undetermined | 08/02/2017 12:59:03 | 08/02/2017 12:59:29 | 26 | Voice | 213 |
| 52-7365 | (660) 353-1057 | | Undetermined | 08/02/2017 13:51:44 | 08/02/2017 13:51:44 | 0 | Text Detail | 193 |
| 52-7365 | (660) 353-1057 | | Inbound | 08/02/2017 13:51:44 | 08/02/2017 13:51:44 | 0 | Text Detail | 193 |
| -3333 | (660) 353-1057 | | Inbound | 08/02/2017 15:20:12 | 08/02/2017 15:20:12 | 0 | Text Detail | 229 |
| 4-5500 | (660) 353-1057 | | Inbound | 08/02/2017 15:36:31 | 08/02/2017 15:36:31 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 08/02/2017 15:40:05 | 08/02/2017 15:40:05 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 08/02/2017 15:40:06 | 08/02/2017 15:40:06 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 08/02/2017 15:40:07 | 08/02/2017 15:40:07 | 0 | Text Detail | 193 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/02/2017 16:23:57 | 08/02/2017 16:23:57 | 0 | Text Detail | 192 |
| (660) 385-8900 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/02/2017 17:05:06 | 08/02/2017 17:06:10 | 64 | Voice | 213 |
| (660) 385-8900 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/02/2017 17:05:06 | 08/02/2017 17:06:10 | 64 | Voice | 213 |
| (660) 385-8900 | (660) 353-1057 | -573 | Undetermined | 08/02/2017 17:05:07 | 08/02/2017 17:05:32 | 25 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 08/02/2017 17:06:16 | 08/02/2017 17:06:16 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 08/02/2017 17:38:40 | 08/02/2017 17:38:40 | 0 | Text Detail | 192 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/02/2017 17:40:52 | 08/02/2017 17:40:52 | 0 | Text Detail | 193 |
| (660) 353-1057 | (918) 304-6174 | | Outbound | 08/02/2017 17:42:41 | 08/02/2017 17:42:41 | 0 | Text Detail | 194 |
| (660) 353-1057 | (918) 304-6174 | | Outbound | 08/02/2017 17:42:41 | 08/02/2017 17:42:41 | 0 | Text Detail | 194 |
| (660) 353-1057 | (918) 304-6174 | | Outbound | 08/02/2017 17:42:42 | 08/02/2017 17:42:42 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 08/02/2017 17:43:14 | 08/02/2017 17:43:14 | 0 | Text Detail | 194 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/02/2017 17:43:44 | 08/02/2017 17:43:44 | 0 | Text Detail | 193 |
| (660) 353-1057 | (708) 663-4754 | | Outbound | 08/02/2017 17:45:14 | 08/02/2017 17:45:14 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 08/02/2017 17:46:27 | 08/02/2017 17:46:27 | 0 | Text Detail | 193 |
| (708) 663-4754 | (660) 353-1057 | | Inbound | 08/02/2017 17:47:00 | 08/02/2017 17:47:00 | 0 | Text Detail | 193 |
| (660) 353-1057 | (708) 663-4754 | | Outbound | 08/02/2017 18:01:36 | 08/02/2017 18:01:36 | 0 | Text Detail | 193 |
| (708) 663-4754 | (660) 353-1057 | | Inbound | 08/02/2017 18:02:44 | 08/02/2017 18:02:44 | 0 | Text Detail | 193 |
| (660) 353-1057 | (708) 663-4754 | | Outbound | 08/02/2017 18:04:11 | 08/02/2017 18:04:11 | 0 | Text Detail | 194 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/02/2017 18:11:32 | 08/02/2017 18:11:32 | 0 | Text Detail | 194 |
| (708) 663-4754 | (660) 353-1057 | | Inbound | 08/02/2017 18:16:28 | 08/02/2017 18:16:28 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 385-5794 | 385-5794 | Outbound | 08/02/2017 18:44:14 | 08/02/2017 18:46:40 | 146 | Voice | 213 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 08/02/2017 18:47:18 | 08/02/2017 18:47:18 | 0 | Text Detail | 194 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 08/02/2017 22:20:03 | 08/02/2017 22:20:03 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 08/02/2017 22:20:04 | 08/02/2017 22:20:04 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 08/02/2017 22:20:05 | 08/02/2017 22:20:05 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 08/02/2017 22:20:06 | 08/02/2017 22:20:06 | 0 | Text Detail | 193 |
| (918) 304-6174 | (660) 353-1057 | | Inbound | 08/02/2017 22:20:07 | 08/02/2017 22:20:07 | 0 | Text Detail | 193 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Inbound | 08/02/2017 23:42:42 | 08/03/2017 00:04:57 | 1335 | Voice | 213 |
| (660) 353-1057 | (660) 591-5893 | | Outbound | 08/03/2017 04:49:18 | 08/03/2017 04:49:18 | 0 | Text Detail | 195 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 08/03/2017 04:52:47 | 08/03/2017 04:52:47 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 385-8700 | 385-8700 | Outbound | 08/03/2017 07:34:53 | 08/03/2017 07:37:08 | 135 | Voice | 213 |
| (660) 353-1057 | (660) 385-8700 | 385-8700 | Outbound | 08/03/2017 07:37:47 | 08/03/2017 07:38:31 | 44 | Voice | 213 |
| (660) 353-1057 | (660) 385-8739 | 385-8739 | Outbound | 08/03/2017 07:38:58 | 08/03/2017 07:39:42 | 44 | Voice | 213 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 08/03/2017 07:47:29 | 08/03/2017 07:47:29 | 0 | Text Detail | 193 |
| -3333 | (660) 353-1057 | | Inbound | 08/03/2017 07:49:02 | 08/03/2017 07:49:02 | 0 | Text Detail | 229 |
| -3333 | (660) 353-1057 | | Inbound | 08/03/2017 07:49:03 | 08/03/2017 07:49:03 | 0 | Text Detail | 229 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 08/03/2017 07:49:38 | 08/03/2017 07:49:38 | 0 | Text Detail | 192 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 08/03/2017 07:49:51 | 08/03/2017 07:49:51 | 0 | Text Detail | 228 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 08/03/2017 07:50:09 | 08/03/2017 07:50:09 | 0 | Text Detail | 193 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 08/03/2017 07:50:35 | 08/03/2017 07:50:35 | 0 | Text Detail | 193 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 08/03/2017 07:50:49 | 08/03/2017 07:50:49 | 0 | Text Detail | 194 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 08/03/2017 07:51:31 | 08/03/2017 07:51:31 | 0 | Text Detail | 192 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 08/03/2017 07:51:35 | 08/03/2017 07:51:35 | 0 | Text Detail | 193 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 08/03/2017 07:52:05 | 08/03/2017 07:52:05 | 0 | Text Detail | 193 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 08/03/2017 07:52:20 | 08/03/2017 07:52:20 | 0 | Text Detail | 192 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 08/03/2017 07:52:41 | 08/03/2017 07:52:41 | 0 | Text Detail | 192 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 08/03/2017 07:53:33 | 08/03/2017 07:53:33 | 0 | Text Detail | 193 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 08/03/2017 07:54:27 | 08/03/2017 07:54:27 | 0 | Text Detail | 193 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 08/03/2017 07:56:31 | 08/03/2017 07:56:31 | 0 | Text Detail | 193 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 08/03/2017 08:04:01 | 08/03/2017 08:04:01 | 0 | Text Detail | 228 |
| (612) 715-7398 | (660) 353-1057 | (660) 353-1057 | Inbound | 08/03/2017 08:04:23 | 08/03/2017 08:07:06 | 163 | Voice | 213 |
| (660) 353-1057 | (660) 385-8739 | 385-8739 | Outbound | 08/03/2017 08:07:24 | 08/03/2017 08:08:14 | 50 | Voice | 213 |
| (660) 353-1057 | (660) 385-8700 | 385-8700 | Outbound | 08/03/2017 08:10:31 | 08/03/2017 08:11:21 | 50 | Voice | 213 |
| (660) 353-1057 | (660) 385-8739 | 385-8739 | Outbound | 08/03/2017 08:19:09 | 08/03/2017 08:20:03 | 54 | Voice | 213 |
| (660) 353-1057 | (660) 395-9000 | 395-9000 | Outbound | 08/03/2017 08:47:50 | 08/03/2017 08:49:22 | 92 | Voice | 213 |
| (660) 353-1057 | (660) 395-9000 | 395-9000 | Outbound | 08/03/2017 09:18:48 | 08/03/2017 09:25:03 | 375 | Voice | 213 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 08/03/2017 09:35:05 | 08/03/2017 09:35:05 | 0 | Text Detail | 193 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 08/03/2017 09:37:07 | 08/03/2017 09:37:07 | 0 | Text Detail | 193 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 08/03/2017 09:38:14 | 08/03/2017 09:38:14 | 0 | Text Detail | 229 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 08/03/2017 09:38:53 | 08/03/2017 09:38:53 | 0 | Text Detail | 193 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 08/03/2017 09:38:56 | 08/03/2017 09:38:56 | 0 | Text Detail | 192 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 08/03/2017 09:39:48 | 08/03/2017 09:39:48 | 0 | Text Detail | 194 |
| 5-7758 | (660) 353-1057 | | Inbound | 08/03/2017 09:41:18 | 08/03/2017 09:41:18 | 0 | Text Detail | 193 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 08/03/2017 09:49:09 | 08/03/2017 09:49:09 | 0 | Text Detail | 193 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (612) 715-7398 | (660) 353-1057 | | Inbound | 08/03/2017 09:49:20 | 08/03/2017 09:49:20 | 0 | Text Detail | 193 |
| 22-7397 | (660) 353-1057 | | Inbound | 08/03/2017 10:11:36 | 08/03/2017 10:11:36 | 0 | Text Detail | 193 |
| 22-7397 | (660) 353-1057 | | Undetermined | 08/03/2017 10:11:36 | 08/03/2017 10:11:36 | 0 | Text Detail | 193 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 08/03/2017 10:32:20 | 08/03/2017 10:32:20 | 0 | Text Detail | 194 |
| (660) 385-7734 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/03/2017 11:09:59 | 08/03/2017 11:11:01 | 62 | Voice | 213 |
| (660) 385-7734 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/03/2017 11:09:59 | 08/03/2017 11:11:01 | 62 | Voice | 213 |
| (660) 385-7734 | (660) 353-1057 | -123 | Undetermined | 08/03/2017 11:10:00 | 08/03/2017 11:10:25 | 25 | Voice | 213 |
| (660) 353-1057 | (660) 385-7734 | (660) 385-7734 | Outbound | 08/03/2017 11:10:57 | 08/03/2017 11:12:27 | 90 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 08/03/2017 11:11:03 | 08/03/2017 11:11:03 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 385-7734 | (660) 385-7734 | Outbound | 08/03/2017 11:27:19 | 08/03/2017 11:30:36 | 197 | Voice | 213 |
| (660) 385-7734 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/03/2017 11:33:33 | 08/03/2017 11:34:15 | 42 | Voice | 213 |
| (660) 385-7734 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/03/2017 11:33:33 | 08/03/2017 11:34:15 | 42 | Voice | 213 |
| (660) 385-7734 | (660) 353-1057 | -692 | Undetermined | 08/03/2017 11:33:34 | 08/03/2017 11:33:59 | 25 | Voice | 213 |
| (660) 353-1057 | (660) 385-7734 | (660) 385-7734 | Outbound | 08/03/2017 11:35:48 | 08/03/2017 11:36:40 | 52 | Voice | 213 |
| (660) 353-1057 | (660) 395-9000 | 395-9000 | Outbound | 08/03/2017 11:56:41 | 08/03/2017 12:21:09 | 1468 | Voice | 213 |
| 5-0427 | (660) 353-1057 | | Undetermined | 08/03/2017 11:59:18 | 08/03/2017 11:59:18 | 0 | Text Detail | 193 |
| 5-0427 | (660) 353-1057 | | Inbound | 08/03/2017 11:59:18 | 08/03/2017 11:59:18 | 0 | Text Detail | 193 |
| 4-5500 | (660) 353-1057 | | Inbound | 08/03/2017 12:03:26 | 08/03/2017 12:03:26 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 665-4612 | (660) 665-4612 | Outbound | 08/03/2017 13:21:10 | 08/03/2017 13:22:31 | 81 | Voice | 213 |
| (660) 988-3401 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/03/2017 14:40:43 | 08/03/2017 14:41:14 | 31 | Voice | 213 |
| (660) 353-1057 | (660) 988-3401 | (660) 988-3401 | Outbound | 08/03/2017 14:42:18 | 08/03/2017 14:42:56 | 38 | Voice | 213 |
| (630) 841-4571 | (660) 353-1057 | | Inbound | 08/03/2017 16:13:37 | 08/03/2017 16:13:37 | 0 | Text Detail | 193 |
| (660) 353-1057 | (630) 841-4571 | | Outbound | 08/03/2017 16:33:17 | 08/03/2017 16:33:17 | 0 | Text Detail | 229 |
| (660) 353-1057 | (630) 841-4571 | | Outbound | 08/03/2017 16:34:13 | 08/03/2017 16:34:13 | 0 | Text Detail | 193 |
| (630) 841-4571 | (660) 353-1057 | | Inbound | 08/03/2017 16:34:17 | 08/03/2017 16:34:17 | 0 | Text Detail | 193 |
| (630) 841-4571 | (660) 353-1057 | | Inbound | 08/03/2017 16:34:37 | 08/03/2017 16:34:37 | 0 | Text Detail | 193 |
| (660) 353-1057 | (630) 841-4571 | | Outbound | 08/03/2017 17:24:20 | 08/03/2017 17:24:20 | 0 | Text Detail | 193 |
| (630) 841-4571 | (660) 353-1057 | | Inbound | 08/03/2017 17:24:43 | 08/03/2017 17:24:43 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 08/03/2017 17:25:35 | 08/03/2017 17:25:35 | 0 | Text Detail | 228 |
| (660) 353-1057 | (630) 841-4571 | | Outbound | 08/03/2017 17:26:23 | 08/03/2017 17:26:23 | 0 | Text Detail | 192 |
| (630) 841-4571 | (660) 353-1057 | | Inbound | 08/03/2017 17:27:24 | 08/03/2017 17:27:24 | 0 | Text Detail | 193 |
| (660) 353-1057 | (630) 841-4571 | | Outbound | 08/03/2017 17:52:56 | 08/03/2017 17:52:56 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-6565 | | Outbound | 08/03/2017 21:52:31 | 08/03/2017 21:52:31 | 0 | Text Detail | 193 |
| (660) 591-6565 | (660) 353-1057 | | Inbound | 08/03/2017 21:55:35 | 08/03/2017 21:55:35 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-6565 | | Outbound | 08/03/2017 22:05:06 | 08/03/2017 22:05:06 | 0 | Text Detail | 196 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 08/03/2017 22:05:53 | 08/03/2017 22:05:53 | 0 | Text Detail | 193 |
| (708) 770-6296 | (660) 353-1057 | -668 | Undetermined | 08/03/2017 22:56:58 | 08/03/2017 22:57:23 | 25 | Voice | 213 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (708) 770-6296 | -668 | (660) 353-1057 | Routed_Call | 08/03/2017 22:56:58 | 08/03/2017 22:57:23 | 25 | Voice | 213 |
| (708) 770-6296 | -450 | (660) 353-1057 | Routed_Call | 08/03/2017 23:18:12 | 08/03/2017 23:40:26 | 1334 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -450 | Inbound | 08/03/2017 23:18:13 | 08/03/2017 23:40:26 | 1333 | Voice | 213 |
| (660) 353-1057 | (660) 385-7734 | (660) 385-7734 | Outbound | 08/04/2017 07:38:41 | 08/04/2017 07:39:34 | 53 | Voice | 213 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 08/04/2017 08:40:04 | 08/04/2017 08:40:04 | 0 | Text Detail | 193 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 08/04/2017 08:40:07 | 08/04/2017 08:40:07 | 0 | Text Detail | 193 |
| (660) 395-9000 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/04/2017 08:44:37 | 08/04/2017 08:45:37 | 60 | Voice | 213 |
| (660) 395-9000 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/04/2017 08:44:37 | 08/04/2017 08:45:37 | 60 | Voice | 213 |
| (660) 395-9000 | (660) 353-1057 | -925 | Undetermined | 08/04/2017 08:44:37 | 08/04/2017 08:45:03 | 26 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 08/04/2017 08:45:41 | 08/04/2017 08:45:41 | 0 | Text Detail | 193 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 08/04/2017 10:13:18 | 08/04/2017 10:13:18 | 0 | Text Detail | 193 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 08/04/2017 10:14:13 | 08/04/2017 10:14:13 | 0 | Text Detail | 193 |
| (844) 554-0407 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/04/2017 10:27:48 | 08/04/2017 10:28:20 | 32 | Voice | 213 |
| (844) 554-0407 | (660) 353-1057 | -381 | Undetermined | 08/04/2017 10:27:48 | 08/04/2017 10:28:15 | 27 | Voice | 213 |
| (844) 554-0407 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/04/2017 10:27:48 | 08/04/2017 10:28:20 | 32 | Voice | 213 |
| (573) 268-4693 | (660) 353-1057 | | Inbound | 08/04/2017 11:11:08 | 08/04/2017 11:11:08 | 0 | Text Detail | 193 |
| (660) 353-1057 | (573) 268-4693 | | Outbound | 08/04/2017 11:14:06 | 08/04/2017 11:14:06 | 0 | Text Detail | 192 |
| (573) 268-4693 | (660) 353-1057 | | Inbound | 08/04/2017 11:17:30 | 08/04/2017 11:17:30 | 0 | Text Detail | 193 |
| (660) 353-1057 | (573) 268-4693 | | Outbound | 08/04/2017 11:21:57 | 08/04/2017 11:21:57 | 0 | Text Detail | 196 |
| (660) 353-1057 | (660) 385-5794 | (660) 385-5794 | Outbound | 08/04/2017 11:26:51 | 08/04/2017 11:28:14 | 83 | Voice | 213 |
| (660) 591-5062 | (660) 353-1057 | | Inbound | 08/04/2017 13:42:12 | 08/04/2017 13:42:12 | 0 | Text Detail | 228 |
| (405) 463-8897 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/04/2017 14:09:04 | 08/04/2017 14:10:21 | 77 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 08/04/2017 14:10:24 | 08/04/2017 14:10:24 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-5062 | | Outbound | 08/04/2017 15:03:35 | 08/04/2017 15:03:35 | 0 | Text Detail | 195 |
| 4-5500 | (660) 353-1057 | | Inbound | 08/04/2017 15:42:13 | 08/04/2017 15:42:13 | 0 | Text Detail | 193 |
| (209) 284-3654 | (660) 353-1057 | | Inbound | 08/04/2017 16:07:54 | 08/04/2017 16:07:54 | 0 | Text Detail | 193 |
| (660) 353-1057 | (405) 463-8897 | (405) 463-8897 | Outbound | 08/04/2017 16:08:44 | 08/04/2017 16:10:00 | 76 | Voice | 213 |
| (660) 665-4613 | -850 | (660) 353-1057 | Routed_Call | 08/04/2017 16:19:29 | 08/04/2017 16:21:01 | 92 | Voice | 213 |
| (660) 665-4613 | (660) 353-1057 | -850 | Inbound | 08/04/2017 16:19:30 | 08/04/2017 16:21:01 | 91 | Voice | 213 |
| (405) 463-8897 | -372 | (660) 353-1057 | Routed_Call | 08/04/2017 16:20:39 | 08/04/2017 16:23:30 | 171 | Voice | 213 |
| (405) 463-8897 | (660) 353-1057 | -372 | Inbound | 08/04/2017 16:20:39 | 08/04/2017 16:23:30 | 171 | Voice | 213 |
| 4-5500 | (660) 353-1057 | | Inbound | 08/04/2017 16:23:17 | 08/04/2017 16:23:17 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 665-4613 | (660) 665-4613 | Outbound | 08/04/2017 16:23:55 | 08/04/2017 16:25:34 | 99 | Voice | 213 |
| (660) 665-4612 | -610 | (660) 353-1057 | Routed_Call | 08/04/2017 16:34:14 | 08/04/2017 16:35:53 | 99 | Voice | 213 |
| (660) 665-4612 | (660) 353-1057 | -610 | Inbound | 08/04/2017 16:34:15 | 08/04/2017 16:35:53 | 98 | Voice | 213 |
| (660) 385-8900 | (660) 353-1057 | -205 | Undetermined | 08/04/2017 17:08:47 | 08/04/2017 17:09:14 | 27 | Voice | 213 |
| (660) 385-8900 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/04/2017 17:08:47 | 08/04/2017 17:09:33 | 46 | Voice | 213 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 385-8900 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/04/2017 17:08:47 | 08/04/2017 17:09:33 | 46 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 08/04/2017 17:09:35 | 08/04/2017 17:09:35 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 08/04/2017 19:22:17 | 08/04/2017 19:22:17 | 0 | Text Detail | 196 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 08/04/2017 19:26:55 | 08/04/2017 19:26:55 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 08/04/2017 19:28:03 | 08/04/2017 19:28:03 | 0 | Text Detail | 193 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/04/2017 22:15:25 | 08/04/2017 22:15:25 | 0 | Text Detail | 192 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/05/2017 00:00:55 | 08/05/2017 00:01:29 | 34 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/05/2017 00:00:55 | 08/05/2017 00:01:29 | 34 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -70 | Undetermined | 08/05/2017 00:00:56 | 08/05/2017 00:01:21 | 25 | Voice | 213 |
| 4-1570 | (660) 353-1057 | | Inbound | 08/05/2017 08:05:38 | 08/05/2017 08:05:38 | 0 | Text Detail | 193 |
| 4-1570 | (660) 353-1057 | | Undetermined | 08/05/2017 08:05:38 | 08/05/2017 08:05:38 | 0 | Text Detail | 193 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 08/05/2017 08:17:05 | 08/05/2017 08:17:05 | 0 | Text Detail | 194 |
| 4-1570 | (660) 353-1057 | | Undetermined | 08/05/2017 08:24:04 | 08/05/2017 08:24:04 | 0 | Text Detail | 193 |
| 4-1570 | (660) 353-1057 | | Inbound | 08/05/2017 08:24:04 | 08/05/2017 08:24:04 | 0 | Text Detail | 193 |
| -9329 | (660) 353-1057 | | Inbound | 08/05/2017 09:12:14 | 08/05/2017 09:12:14 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 353-9466 | | Outbound | 08/05/2017 10:21:16 | 08/05/2017 10:21:16 | 0 | Text Detail | 192 |
| (660) 353-9466 | (660) 353-1057 | | Inbound | 08/05/2017 10:34:56 | 08/05/2017 10:34:56 | 0 | Text Detail | 193 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/05/2017 11:12:08 | 08/05/2017 11:12:08 | 0 | Text Detail | 192 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/05/2017 11:31:20 | 08/05/2017 11:31:20 | 0 | Text Detail | 192 |
| (660) 262-4168 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/05/2017 11:31:32 | 08/05/2017 11:32:28 | 56 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 08/05/2017 11:32:32 | 08/05/2017 11:32:32 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 353-9466 | | Outbound | 08/05/2017 11:42:14 | 08/05/2017 11:42:14 | 0 | Text Detail | 193 |
| -3333 | (660) 353-1057 | | Inbound | 08/05/2017 16:57:55 | 08/05/2017 16:57:55 | 0 | Text Detail | 229 |
| (708) 770-6296 | (660) 353-1057 | -794 | Undetermined | 08/05/2017 20:32:20 | 08/05/2017 20:32:46 | 26 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/05/2017 20:32:20 | 08/05/2017 20:32:51 | 31 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/05/2017 20:32:20 | 08/05/2017 20:32:51 | 31 | Voice | 213 |
| (660) 353-1057 | (660) 385-7734 | (660) 385-7734 | Outbound | 08/05/2017 20:33:57 | 08/05/2017 20:35:46 | 109 | Voice | 213 |
| (708) 770-6296 | -867 | (660) 353-1057 | Routed_Call | 08/05/2017 21:05:07 | 08/05/2017 21:21:16 | 969 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -867 | Inbound | 08/05/2017 21:05:08 | 08/05/2017 21:21:16 | 968 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/06/2017 11:16:12 | 08/06/2017 11:16:46 | 34 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/06/2017 11:16:12 | 08/06/2017 11:16:46 | 34 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -865 | Undetermined | 08/06/2017 11:16:13 | 08/06/2017 11:16:38 | 25 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/06/2017 11:17:55 | 08/06/2017 11:18:27 | 32 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/06/2017 11:17:55 | 08/06/2017 11:18:27 | 32 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -159 | Undetermined | 08/06/2017 11:17:55 | 08/06/2017 11:18:21 | 26 | Voice | 213 |
| 52-7365 | (660) 353-1057 | | Undetermined | 08/06/2017 13:03:29 | 08/06/2017 13:03:29 | 0 | Text Detail | 193 |
| 52-7365 | (660) 353-1057 | | Inbound | 08/06/2017 13:03:29 | 08/06/2017 13:03:29 | 0 | Text Detail | 193 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/06/2017 13:13:50 | 08/06/2017 13:14:22 | 32 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -319 | Undetermined | 08/06/2017 13:48:59 | 08/06/2017 13:49:25 | 26 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/06/2017 13:48:59 | 08/06/2017 13:49:31 | 32 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/06/2017 13:48:59 | 08/06/2017 13:49:31 | 32 | Voice | 213 |
| (660) 353-1057 | (708) 770-6296 | (708) 770-6296 | Outbound | 08/06/2017 13:59:44 | 08/06/2017 14:00:23 | 39 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -222 | Undetermined | 08/06/2017 16:16:57 | 08/06/2017 16:17:23 | 26 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/06/2017 16:16:57 | 08/06/2017 16:17:29 | 32 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/06/2017 16:16:57 | 08/06/2017 16:17:29 | 32 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/06/2017 16:43:03 | 08/06/2017 16:43:35 | 32 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/06/2017 17:27:49 | 08/06/2017 17:28:22 | 33 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/06/2017 17:27:49 | 08/06/2017 17:28:22 | 33 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -249 | Undetermined | 08/06/2017 17:27:50 | 08/06/2017 17:28:17 | 27 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/06/2017 19:53:09 | 08/06/2017 19:53:43 | 34 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/06/2017 19:53:09 | 08/06/2017 19:53:43 | 34 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -31 | Undetermined | 08/06/2017 19:53:10 | 08/06/2017 19:53:36 | 26 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -69 | Undetermined | 08/06/2017 19:54:23 | 08/06/2017 19:54:48 | 25 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/06/2017 19:54:23 | 08/06/2017 19:54:55 | 32 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/06/2017 19:54:23 | 08/06/2017 19:54:55 | 32 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 |  | Inbound | 08/06/2017 19:55:19 | 08/06/2017 19:55:19 | 0 | Text Detail | 194 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/06/2017 20:34:39 | 08/06/2017 20:35:12 | 33 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/06/2017 20:34:39 | 08/06/2017 20:35:12 | 33 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -380 | Undetermined | 08/06/2017 20:34:40 | 08/06/2017 20:35:05 | 25 | Voice | 213 |
| (660) 353-1057 | (660) 591-2239 |  | Outbound | 08/06/2017 22:15:21 | 08/06/2017 22:15:21 | 0 | Text Detail | 193 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/07/2017 02:03:14 | 08/07/2017 02:03:49 | 35 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/07/2017 02:03:14 | 08/07/2017 02:03:49 | 35 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -354 | Undetermined | 08/07/2017 02:03:15 | 08/07/2017 02:03:42 | 27 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -704 | Undetermined | 08/07/2017 02:04:00 | 08/07/2017 02:04:14 | 14 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/07/2017 02:04:00 | 08/07/2017 02:04:19 | 19 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/07/2017 02:04:00 | 08/07/2017 02:04:19 | 19 | Voice | 213 |
| (708) 770-6296 | -253 | (660) 353-1057 | Routed_Call | 08/07/2017 02:04:28 | 08/07/2017 02:05:28 | 60 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -253 | Inbound | 08/07/2017 02:04:28 | 08/07/2017 02:05:28 | 60 | Voice | 213 |
| 4-1570 | (660) 353-1057 |  | Inbound | 08/07/2017 08:26:37 | 08/07/2017 08:26:37 | 0 | Text Detail | 193 |
| 4-1570 | (660) 353-1057 |  | Undetermined | 08/07/2017 08:26:37 | 08/07/2017 08:26:37 | 0 | Text Detail | 193 |
| (855) 373-4636 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/07/2017 08:47:08 | 08/07/2017 08:48:52 | 104 | Voice | 213 |
| -9016 | (660) 353-1057 |  | Inbound | 08/07/2017 08:48:57 | 08/07/2017 08:48:57 | 0 | Text Detail | 193 |
| 4-5500 | (660) 353-1057 |  | Inbound | 08/07/2017 10:31:12 | 08/07/2017 10:31:12 | 0 | Text Detail | 193 |
| 78-2929 | (660) 353-1057 |  | Undetermined | 08/07/2017 10:45:30 | 08/07/2017 10:45:30 | 0 | Text Detail | 193 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| 78-2929 | (660) 353-1057 | | Inbound | 08/07/2017 10:45:30 | 08/07/2017 10:45:30 | 0 | Text Detail | 193 |
| (660) 353-9466 | (6245000) 000-0103 | (1660) 353-1057 | Routed_Call | 08/07/2017 11:38:16 | 08/07/2017 11:39:07 | 51 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 08/07/2017 11:39:10 | 08/07/2017 11:39:10 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 353-9466 | (660) 353-9466 | Outbound | 08/07/2017 11:58:12 | 08/07/2017 12:00:05 | 113 | Voice | 213 |
| 26-6781 | (660) 353-1057 | | Inbound | 08/07/2017 12:03:16 | 08/07/2017 12:03:16 | 0 | Text Detail | 229 |
| | | | Undetermined | 08/07/2017 12:03:16 | 08/07/2017 12:03:16 | 0 | Text Detail | 229 |
| (660) 353-1057 | (660) 773-5500 | (660) 773-5500 | Outbound | 08/07/2017 12:08:03 | 08/07/2017 12:17:21 | 558 | Voice | 213 |
| (660) 353-1057 | (660) 385-7734 | 385-7734 | Outbound | 08/07/2017 12:17:45 | 08/07/2017 12:24:18 | 393 | Voice | 213 |
| (660) 353-1057 | (660) 385-8900 | (660) 385-8900 | Outbound | 08/07/2017 12:55:55 | 08/07/2017 12:56:44 | 49 | Voice | 213 |
| (660) 353-1057 | (660) 385-8900 | (660) 385-8900 | Outbound | 08/07/2017 12:57:25 | 08/07/2017 12:58:00 | 35 | Voice | 213 |
| (855) 373-4636 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/07/2017 13:33:28 | 08/07/2017 13:35:12 | 104 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 08/07/2017 13:35:18 | 08/07/2017 13:35:18 | 0 | Text Detail | 193 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 08/07/2017 13:53:05 | 08/07/2017 13:53:05 | 0 | Text Detail | 194 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 08/07/2017 14:39:49 | 08/07/2017 14:39:49 | 0 | Text Detail | 193 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 08/07/2017 14:39:50 | 08/07/2017 14:39:50 | 0 | Text Detail | 193 |
| (660) 353-9466 | (6245000) 000-0103 | (1660) 353-1057 | Routed_Call | 08/07/2017 16:14:41 | 08/07/2017 16:15:44 | 63 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 08/07/2017 16:15:46 | 08/07/2017 16:15:46 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 353-9466 | (660) 353-9466 | Outbound | 08/07/2017 17:01:24 | 08/07/2017 17:01:51 | 27 | Voice | 213 |
| (660) 353-1057 | (855) 373-4636 | (855) 373-4636 | Outbound | 08/07/2017 17:03:44 | 08/07/2017 17:30:13 | 1589 | Voice | 213 |
| (660) 353-1057 | (660) 385-7734 | 385-7734 | Outbound | 08/07/2017 17:28:36 | 08/07/2017 17:30:13 | 97 | Voice | 213 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 08/07/2017 17:45:35 | 08/07/2017 17:45:35 | 0 | Text Detail | 192 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 08/07/2017 17:45:59 | 08/07/2017 17:45:59 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 08/07/2017 17:48:12 | 08/07/2017 17:48:12 | 0 | Text Detail | 194 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/07/2017 18:12:36 | 08/07/2017 18:13:09 | 33 | Voice | 213 |
| (708) 770-6296 | -549 | (660) 353-1057 | Routed_Call | 08/07/2017 18:36:21 | 08/07/2017 19:08:51 | 1950 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -549 | Inbound | 08/07/2017 18:36:21 | 08/07/2017 19:08:51 | 1950 | Voice | 213 |
| (708) 770-6296 | -228 | (660) 353-1057 | Routed_Call | 08/07/2017 22:30:14 | 08/07/2017 22:35:54 | 340 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -228 | Inbound | 08/07/2017 22:30:15 | 08/07/2017 22:35:54 | 339 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/08/2017 03:55:39 | 08/08/2017 03:56:20 | 41 | Voice | 213 |
| (508) 444-8555 | (660) 353-1057 | | Inbound | 08/08/2017 06:06:31 | 08/08/2017 06:06:31 | 0 | Text Detail | 193 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/08/2017 06:10:16 | 08/08/2017 06:10:16 | 0 | Text Detail | 195 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 08/08/2017 06:10:34 | 08/08/2017 06:10:34 | 0 | Text Detail | 228 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/08/2017 06:20:03 | 08/08/2017 06:20:03 | 0 | Text Detail | 229 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/08/2017 06:20:04 | 08/08/2017 06:20:04 | 0 | Text Detail | 193 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/08/2017 06:32:26 | 08/08/2017 06:32:26 | 0 | Text Detail | 194 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/08/2017 06:32:27 | 08/08/2017 06:32:27 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 08/08/2017 06:46:30 | 08/08/2017 06:46:30 | 0 | Text Detail | 194 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/08/2017 06:56:52 | 08/08/2017 06:56:52 | 0 | Text Detail | 194 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/08/2017 07:01:14 | 08/08/2017 07:01:14 | 0 | Text Detail | 193 |
| (573) 268-4693 | (660) 353-1057 | | Inbound | 08/08/2017 07:07:39 | 08/08/2017 07:07:39 | 0 | Text Detail | 193 |
| (660) 395-5045 | (660) 353-1057 | -245 | Undetermined | 08/08/2017 09:01:04 | 08/08/2017 09:01:30 | 26 | Voice | 213 |
| (660) 395-5045 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/08/2017 09:01:04 | 08/08/2017 09:01:38 | 34 | Voice | 213 |
| (660) 395-5045 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/08/2017 09:01:04 | 08/08/2017 09:01:38 | 34 | Voice | 213 |
| (660) 353-1057 | (573) 268-4693 | | Outbound | 08/08/2017 09:28:47 | 08/08/2017 09:28:47 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 08/08/2017 09:29:21 | 08/08/2017 09:29:21 | 0 | Text Detail | 193 |
| (573) 268-4693 | (660) 353-1057 | | Inbound | 08/08/2017 09:29:50 | 08/08/2017 09:29:50 | 0 | Text Detail | 193 |
| (660) 353-1057 | (573) 268-4693 | | Outbound | 08/08/2017 09:30:18 | 08/08/2017 09:30:18 | 0 | Text Detail | 192 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/08/2017 09:30:18 | 08/08/2017 09:30:18 | 0 | Text Detail | 194 |
| (573) 268-4693 | (660) 353-1057 | | Inbound | 08/08/2017 09:31:46 | 08/08/2017 09:31:46 | 0 | Text Detail | 193 |
| (660) 353-1057 | (573) 268-4693 | | Outbound | 08/08/2017 09:59:30 | 08/08/2017 09:59:30 | 0 | Text Detail | 193 |
| (573) 268-4693 | (660) 353-1057 | | Inbound | 08/08/2017 09:59:52 | 08/08/2017 09:59:52 | 0 | Text Detail | 193 |
| (660) 353-1057 | (573) 268-4693 | | Outbound | 08/08/2017 10:00:17 | 08/08/2017 10:00:17 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 385-8900 | (660) 385-8900 | Outbound | 08/08/2017 10:01:12 | 08/08/2017 10:02:33 | 81 | Voice | 213 |
| (660) 353-1057 | (660) 385-8900 | (660) 385-8900 | Outbound | 08/08/2017 10:02:52 | 08/08/2017 10:07:50 | 298 | Voice | 213 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 08/08/2017 10:14:21 | 08/08/2017 10:14:21 | 0 | Text Detail | 193 |
| (660) 353-1057 | (855) 373-4636 | (855) 373-4636 | Outbound | 08/08/2017 10:29:27 | 08/08/2017 10:59:37 | 1810 | Voice | 213 |
| (844) 554-0407 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/08/2017 10:56:39 | 08/08/2017 10:57:08 | 29 | Voice | 213 |
| (660) 353-1057 | (844) 554-0407 | (844) 554-0407 | Outbound | 08/08/2017 11:00:10 | 08/08/2017 11:00:19 | 9 | Voice | 213 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 08/08/2017 11:01:41 | 08/08/2017 11:01:41 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 08/08/2017 11:02:05 | 08/08/2017 11:02:05 | 0 | Text Detail | 228 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/08/2017 11:02:49 | 08/08/2017 11:02:49 | 0 | Text Detail | 229 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 08/08/2017 11:02:56 | 08/08/2017 11:02:56 | 0 | Text Detail | 195 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/08/2017 11:03:24 | 08/08/2017 11:03:24 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 08/08/2017 11:03:54 | 08/08/2017 11:03:54 | 0 | Text Detail | 193 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/08/2017 11:04:42 | 08/08/2017 11:04:42 | 0 | Text Detail | 192 |
| (660) 353-1057 | (575) 214-9882 | | Outbound | 08/08/2017 11:05:58 | 08/08/2017 11:05:58 | 0 | Text Detail | 193 |
| (660) 395-9000 | (660) 353-1057 | -305 | Inbound | 08/08/2017 11:42:08 | 08/08/2017 11:43:03 | 55 | Voice | 213 |
| (660) 395-9000 | -305 | (660) 353-1057 | Routed_Call | 08/08/2017 11:42:08 | 08/08/2017 11:43:03 | 55 | Voice | 213 |
| (575) 214-9882 | (660) 353-1057 | | Inbound | 08/08/2017 13:20:51 | 08/08/2017 13:20:51 | 0 | Text Detail | 193 |
| -3333 | (660) 353-1057 | | Inbound | 08/08/2017 13:41:21 | 08/08/2017 13:41:21 | 0 | Text Detail | 229 |
| -3333 | (660) 353-1057 | | Inbound | 08/08/2017 13:41:22 | 08/08/2017 13:41:22 | 0 | Text Detail | 229 |
| (660) 395-9000 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/08/2017 13:58:37 | 08/08/2017 13:59:41 | 64 | Voice | 213 |
| (660) 395-9000 | (660) 353-1057 | -267 | Undetermined | 08/08/2017 13:58:37 | 08/08/2017 13:59:04 | 27 | Voice | 213 |
| (660) 395-9000 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/08/2017 13:58:37 | 08/08/2017 13:59:41 | 64 | Voice | 213 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| -9016 | (660) 353-1057 | | Inbound | 08/08/2017 13:59:44 | 08/08/2017 13:59:44 | 0 | Text Detail | 193 |
| (610) 628-2231 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/08/2017 14:31:34 | 08/08/2017 14:32:12 | 38 | Voice | 213 |
| (610) 628-2231 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/08/2017 14:31:34 | 08/08/2017 14:32:12 | 38 | Voice | 213 |
| (610) 628-2231 | (660) 353-1057 | -582 | Undetermined | 08/08/2017 14:31:35 | 08/08/2017 14:32:01 | 26 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/08/2017 17:08:25 | 08/08/2017 17:08:58 | 33 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/08/2017 17:08:25 | 08/08/2017 17:08:58 | 33 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -948 | Undetermined | 08/08/2017 17:08:26 | 08/08/2017 17:08:51 | 25 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -663 | Undetermined | 08/08/2017 20:34:18 | 08/08/2017 20:34:44 | 26 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/08/2017 20:34:18 | 08/08/2017 20:34:51 | 33 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/08/2017 20:34:18 | 08/08/2017 20:34:51 | 33 | Voice | 213 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 08/08/2017 21:05:14 | 08/08/2017 21:05:14 | 0 | Text Detail | 193 |
| (660) 591-2675 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/08/2017 21:16:15 | 08/08/2017 21:16:47 | 32 | Voice | 213 |
| (660) 591-2675 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/08/2017 21:16:15 | 08/08/2017 21:16:47 | 32 | Voice | 213 |
| (660) 591-2675 | (660) 353-1057 | -745 | Undetermined | 08/08/2017 21:16:17 | 08/08/2017 21:16:43 | 26 | Voice | 213 |
| (660) 591-2675 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/08/2017 21:16:52 | 08/08/2017 21:17:25 | 33 | Voice | 213 |
| (660) 591-2675 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/08/2017 21:16:52 | 08/08/2017 21:17:25 | 33 | Voice | 213 |
| (660) 591-2675 | (660) 353-1057 | -76 | Undetermined | 08/08/2017 21:16:54 | 08/08/2017 21:17:22 | 28 | Voice | 213 |
| (660) 591-2675 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/08/2017 21:17:43 | 08/08/2017 21:18:16 | 33 | Voice | 213 |
| (660) 591-2675 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/08/2017 21:17:43 | 08/08/2017 21:18:16 | 33 | Voice | 213 |
| (660) 591-2675 | (660) 353-1057 | -657 | Undetermined | 08/08/2017 21:17:45 | 08/08/2017 21:18:11 | 26 | Voice | 213 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 08/08/2017 21:19:20 | 08/08/2017 21:19:20 | 0 | Text Detail | 192 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/08/2017 21:30:06 | 08/08/2017 21:30:06 | 0 | Text Detail | 193 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/08/2017 21:30:20 | 08/08/2017 21:30:20 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-2675 | (660) 591-2675 | Outbound | 08/08/2017 21:42:54 | 08/08/2017 21:45:25 | 151 | Voice | 213 |
| (660) 353-1057 | (575) 214-9882 | | Outbound | 08/08/2017 21:48:31 | 08/08/2017 21:48:31 | 0 | Text Detail | 192 |
| (708) 770-6296 | -138 | (660) 353-1057 | Routed_Call | 08/08/2017 22:56:06 | 08/08/2017 22:56:39 | 33 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -138 | Inbound | 08/08/2017 22:56:07 | 08/08/2017 22:56:39 | 32 | Voice | 213 |
| (660) 353-1057 | (660) 385-7734 | 385-7734 | Outbound | 08/08/2017 23:38:01 | 08/08/2017 23:39:21 | 80 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | | Inbound | 08/08/2017 23:56:12 | 08/08/2017 23:56:12 | 0 | Text Detail | 193 |
| (660) 353-1057 | (708) 770-6296 | | Outbound | 08/09/2017 00:09:58 | 08/09/2017 00:09:58 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 08/09/2017 07:33:54 | 08/09/2017 07:33:54 | 0 | Text Detail | 194 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 08/09/2017 07:38:38 | 08/09/2017 07:38:38 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 08/09/2017 07:40:38 | 08/09/2017 07:40:38 | 0 | Text Detail | 192 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 08/09/2017 07:41:45 | 08/09/2017 07:41:45 | 0 | Text Detail | 195 |
| 4-1570 | (660) 353-1057 | | Inbound | 08/09/2017 08:04:35 | 08/09/2017 08:04:35 | 0 | Text Detail | 193 |
| 4-1570 | (660) 353-1057 | | Undetermined | 08/09/2017 08:04:35 | 08/09/2017 08:04:35 | 0 | Text Detail | 193 |
| (844) 554-0407 | (660) 353-1057 | -515 | Inbound | 08/09/2017 08:58:40 | 08/09/2017 08:59:15 | 35 | Voice | 213 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (844) 554-0407 | -515 | (660) 353-1057 | Routed_Call | 08/09/2017 08:58:40 | 08/09/2017 08:59:15 | 35 | Voice | 213 |
| 4-5500 | (660) 353-1057 | | Inbound | 08/09/2017 09:04:20 | 08/09/2017 09:04:20 | 0 | Text Detail | 193 |
| (800) 236-4300 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/09/2017 09:16:27 | 08/09/2017 09:16:57 | 30 | Voice | 213 |
| (660) 353-1057 | (660) 385-7734 | 385-7734 | Outbound | 08/09/2017 09:18:46 | 08/09/2017 09:19:59 | 73 | Voice | 213 |
| 4-5500 | (660) 353-1057 | | Inbound | 08/09/2017 09:49:21 | 08/09/2017 09:49:21 | 0 | Text Detail | 193 |
| 78-2929 | (660) 353-1057 | | Inbound | 08/09/2017 10:53:10 | 08/09/2017 10:53:10 | 0 | Text Detail | 193 |
| 78-2929 | (660) 353-1057 | | Undetermined | 08/09/2017 10:53:10 | 08/09/2017 10:53:10 | 0 | Text Detail | 193 |
| 52-7365 | (660) 353-1057 | | Inbound | 08/09/2017 11:36:19 | 08/09/2017 11:36:19 | 0 | Text Detail | 193 |
| 52-7365 | (660) 353-1057 | | Undetermined | 08/09/2017 11:36:19 | 08/09/2017 11:36:19 | 0 | Text Detail | 193 |
| 4-5500 | (660) 353-1057 | | Inbound | 08/09/2017 11:39:19 | 08/09/2017 11:39:19 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 08/09/2017 12:29:51 | 08/09/2017 12:29:51 | 0 | Text Detail | 193 |
| (208) 314-6525 | -666 | (660) 353-1057 | Routed_Call | 08/09/2017 13:30:12 | 08/09/2017 13:30:13 | 1 | Voice | 213 |
| (208) 314-6525 | (660) 353-1057 | -666 | Routed_Call | 08/09/2017 13:30:12 | 08/09/2017 13:30:13 | 1 | Voice | 213 |
| (520) 221-7976 | (660) 353-1057 | | Inbound | 08/09/2017 13:47:35 | 08/09/2017 13:47:35 | 0 | Text Detail | 193 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 08/09/2017 14:57:16 | 08/09/2017 14:57:16 | 0 | Text Detail | 193 |
| -3333 | (660) 353-1057 | | Inbound | 08/09/2017 15:17:20 | 08/09/2017 15:17:20 | 0 | Text Detail | 229 |
| -3333 | (660) 353-1057 | | Inbound | 08/09/2017 15:17:21 | 08/09/2017 15:17:21 | 0 | Text Detail | 229 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/09/2017 15:18:12 | 08/09/2017 15:18:12 | 0 | Text Detail | 193 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/09/2017 18:21:01 | 08/09/2017 18:21:33 | 32 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -256 | Undetermined | 08/09/2017 18:21:01 | 08/09/2017 18:21:27 | 26 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/09/2017 18:21:01 | 08/09/2017 18:21:33 | 32 | Voice | 213 |
| (660) 651-4290 | (660) 353-1057 | | Inbound | 08/09/2017 18:25:12 | 08/09/2017 18:25:12 | 0 | Text Detail | 193 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/09/2017 18:26:09 | 08/09/2017 18:26:40 | 31 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/09/2017 18:26:09 | 08/09/2017 18:26:40 | 31 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -152 | Undetermined | 08/09/2017 18:26:10 | 08/09/2017 18:26:35 | 25 | Voice | 213 |
| (660) 353-1057 | (660) 395-8671 | 395-8671 | Outbound | 08/09/2017 18:33:29 | 08/09/2017 18:34:48 | 79 | Voice | 213 |
| (904) 327-9631 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/09/2017 18:34:58 | 08/09/2017 18:35:37 | 39 | Voice | 213 |
| (660) 353-1057 | (660) 651-4290 | | Outbound | 08/09/2017 18:47:44 | 08/09/2017 18:47:44 | 0 | Text Detail | 229 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 08/09/2017 18:48:49 | 08/09/2017 18:48:49 | 0 | Text Detail | 194 |
| (660) 651-4290 | (660) 353-1057 | | Inbound | 08/09/2017 18:59:32 | 08/09/2017 18:59:32 | 0 | Text Detail | 193 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/09/2017 19:19:26 | 08/09/2017 19:19:26 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 08/09/2017 19:59:03 | 08/09/2017 19:59:03 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 651-4290 | | Outbound | 08/09/2017 19:59:47 | 08/09/2017 19:59:47 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 651-4290 | | Outbound | 08/09/2017 19:59:59 | 08/09/2017 19:59:59 | 0 | Text Detail | 193 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/09/2017 20:00:00 | 08/09/2017 20:00:00 | 0 | Text Detail | 192 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/09/2017 20:01:42 | 08/09/2017 20:01:42 | 0 | Text Detail | 195 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 08/09/2017 20:07:49 | 08/09/2017 20:07:49 | 0 | Text Detail | 196 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 353-1057 | (660) 591-3956 | | Outbound | 08/09/2017 20:07:50 | 08/09/2017 20:07:50 | 0 | Text Detail | 196 |
| (660) 651-4290 | (660) 353-1057 | | Inbound | 08/09/2017 20:23:54 | 08/09/2017 20:23:54 | 0 | Text Detail | 193 |
| (660) 651-4290 | (660) 353-1057 | | Inbound | 08/09/2017 20:24:41 | 08/09/2017 20:24:41 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 651-4290 | | Outbound | 08/09/2017 20:28:09 | 08/09/2017 20:28:09 | 0 | Text Detail | 194 |
| (660) 651-4290 | (660) 353-1057 | | Inbound | 08/09/2017 20:33:18 | 08/09/2017 20:33:18 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 651-4290 | | Outbound | 08/09/2017 20:51:01 | 08/09/2017 20:51:01 | 0 | Text Detail | 193 |
| (660) 651-4290 | (660) 353-1057 | | Inbound | 08/09/2017 20:52:02 | 08/09/2017 20:52:02 | 0 | Text Detail | 193 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/09/2017 23:11:42 | 08/09/2017 23:12:16 | 34 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/10/2017 00:18:40 | 08/10/2017 00:19:14 | 34 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -164 | Undetermined | 08/10/2017 00:18:40 | 08/10/2017 00:19:07 | 27 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/10/2017 00:18:40 | 08/10/2017 00:19:14 | 34 | Voice | 213 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 08/10/2017 04:49:18 | 08/10/2017 04:49:18 | 0 | Text Detail | 229 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/10/2017 04:50:40 | 08/10/2017 04:50:40 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 08/10/2017 05:35:09 | 08/10/2017 05:35:09 | 0 | Text Detail | 194 |
| (660) 395-9000 | (660) 353-1057 | -289 | Undetermined | 08/10/2017 08:41:45 | 08/10/2017 08:42:11 | 26 | Voice | 213 |
| (660) 395-9000 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/10/2017 08:41:45 | 08/10/2017 08:42:51 | 66 | Voice | 213 |
| (660) 395-9000 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/10/2017 08:41:45 | 08/10/2017 08:42:51 | 66 | Voice | 213 |
| (844) 554-0407 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/10/2017 09:55:38 | 08/10/2017 09:55:44 | 6 | Voice | 213 |
| -3333 | (660) 353-1057 | | Inbound | 08/10/2017 11:09:44 | 08/10/2017 11:09:44 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 08/10/2017 11:09:45 | 08/10/2017 11:09:45 | 0 | Text Detail | 196 |
| (660) 353-1057 | (660) 385-7734 | (660) 385-7734 | Outbound | 08/10/2017 12:10:34 | 08/10/2017 12:16:44 | 370 | Voice | 213 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 08/10/2017 12:40:29 | 08/10/2017 12:40:29 | 0 | Text Detail | 541 |
| -3333 | (660) 353-1057 | | Inbound | 08/10/2017 13:24:18 | 08/10/2017 13:24:18 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 08/10/2017 13:24:19 | 08/10/2017 13:24:19 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 08/10/2017 13:31:06 | 08/10/2017 13:31:06 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 08/10/2017 13:31:07 | 08/10/2017 13:31:07 | 0 | Text Detail | 196 |
| -9016 | (660) 353-1057 | | Inbound | 08/10/2017 13:42:55 | 08/10/2017 13:42:55 | 0 | Text Detail | 541 |
| 5-7758 | (660) 353-1057 | | Inbound | 08/10/2017 15:27:04 | 08/10/2017 15:27:04 | 0 | Text Detail | 541 |
| (660) 353-1057 | (660) 385-7734 | (660) 385-7734 | Outbound | 08/10/2017 16:39:14 | 08/10/2017 16:46:24 | 430 | Voice | 213 |
| (660) 353-1057 | (773) 587-3707 | (773) 587-3707 | Outbound | 08/10/2017 18:13:02 | 08/10/2017 18:16:35 | 213 | Voice | 213 |
| (660) 353-1057 | (870) 209-6770 | | Outbound | 08/10/2017 19:03:29 | 08/10/2017 19:03:29 | 0 | Text Detail | 193 |
| (660) 353-1057 | (870) 209-6770 | | Outbound | 08/10/2017 19:10:04 | 08/10/2017 19:10:04 | 0 | Text Detail | 193 |
| (660) 353-1057 | (870) 209-6770 | | Outbound | 08/10/2017 19:11:14 | 08/10/2017 19:11:14 | 0 | Text Detail | 194 |
| (660) 353-1057 | (870) 209-6770 | | Outbound | 08/10/2017 19:13:22 | 08/10/2017 19:13:22 | 0 | Text Detail | 228 |
| (660) 353-1057 | (870) 209-6770 | | Outbound | 08/10/2017 19:15:34 | 08/10/2017 19:15:34 | 0 | Text Detail | 193 |
| (660) 353-1057 | (870) 209-6770 | | Outbound | 08/10/2017 19:21:26 | 08/10/2017 19:21:26 | 0 | Text Detail | 195 |
| (660) 353-1057 | (870) 209-6770 | | Outbound | 08/10/2017 19:25:59 | 08/10/2017 19:25:59 | 0 | Text Detail | 194 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 353-1057 | (870) 209-6770 | | Outbound | 08/10/2017 19:28:29 | 08/10/2017 19:28:29 | 0 | Text Detail | 193 |
| (660) 353-1057 | (870) 209-6770 | | Outbound | 08/10/2017 19:30:45 | 08/10/2017 19:30:45 | 0 | Text Detail | 194 |
| (660) 353-1057 | (870) 209-6770 | | Outbound | 08/10/2017 19:37:43 | 08/10/2017 19:37:43 | 0 | Text Detail | 194 |
| (660) 353-1057 | (870) 209-6770 | | Outbound | 08/10/2017 19:38:13 | 08/10/2017 19:38:13 | 0 | Text Detail | 192 |
| (708) 770-6296 | (660) 353-1057 | -444 | Undetermined | 08/10/2017 20:25:06 | 08/10/2017 20:25:32 | 26 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/10/2017 20:25:06 | 08/10/2017 20:25:38 | 32 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/10/2017 20:25:06 | 08/10/2017 20:25:38 | 32 | Voice | 213 |
| (708) 770-6296 | -23 | (660) 353-1057 | Routed_Call | 08/10/2017 21:22:40 | 08/10/2017 21:23:16 | 36 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -23 | Inbound | 08/10/2017 21:22:40 | 08/10/2017 21:23:16 | 36 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Inbound | 08/10/2017 21:23:28 | 08/10/2017 21:35:36 | 728 | Voice | 213 |
| (708) 590-9584 | -982 | (660) 353-1057 | Routed_Call | 08/10/2017 21:43:13 | 08/10/2017 21:43:37 | 24 | Voice | 213 |
| (708) 590-9584 | (660) 353-1057 | -982 | Inbound | 08/10/2017 21:43:14 | 08/10/2017 21:43:37 | 23 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/10/2017 23:30:08 | 08/10/2017 23:30:36 | 28 | Voice | 213 |
| (708) 770-6296 | -710 | (660) 353-1057 | Routed_Call | 08/10/2017 23:32:38 | 08/10/2017 23:33:43 | 65 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -710 | Inbound | 08/10/2017 23:32:39 | 08/10/2017 23:33:43 | 64 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Inbound | 08/10/2017 23:33:53 | 08/10/2017 23:34:58 | 65 | Voice | 213 |
| (708) 590-9584 | -315 | (660) 353-1057 | Routed_Call | 08/10/2017 23:42:18 | 08/10/2017 23:43:48 | 90 | Voice | 213 |
| (708) 590-9584 | (660) 353-1057 | -315 | Inbound | 08/10/2017 23:42:19 | 08/10/2017 23:43:48 | 89 | Voice | 213 |
| (870) 209-6770 | (660) 353-1057 | | Inbound | 08/11/2017 00:06:54 | 08/11/2017 00:06:54 | 0 | Text Detail | 541 |
| (870) 209-6770 | (660) 353-1057 | | Inbound | 08/11/2017 00:10:20 | 08/11/2017 00:10:20 | 0 | Text Detail | 541 |
| (870) 209-6770 | (660) 353-1057 | | Inbound | 08/11/2017 00:12:11 | 08/11/2017 00:12:11 | 0 | Text Detail | 541 |
| (870) 209-6770 | (660) 353-1057 | | Inbound | 08/11/2017 00:14:32 | 08/11/2017 00:14:32 | 0 | Text Detail | 541 |
| (870) 209-6770 | (660) 353-1057 | | Inbound | 08/11/2017 00:16:18 | 08/11/2017 00:16:18 | 0 | Text Detail | 541 |
| (870) 209-6770 | (660) 353-1057 | | Inbound | 08/11/2017 00:23:16 | 08/11/2017 00:23:16 | 0 | Text Detail | 541 |
| (870) 209-6770 | (660) 353-1057 | | Inbound | 08/11/2017 00:28:35 | 08/11/2017 00:28:35 | 0 | Text Detail | 541 |
| (870) 209-6770 | (660) 353-1057 | | Inbound | 08/11/2017 00:29:10 | 08/11/2017 00:29:10 | 0 | Text Detail | 541 |
| (870) 209-6770 | (660) 353-1057 | | Inbound | 08/11/2017 00:35:05 | 08/11/2017 00:35:05 | 0 | Text Detail | 541 |
| (870) 209-6770 | (660) 353-1057 | | Inbound | 08/11/2017 00:38:16 | 08/11/2017 00:38:16 | 0 | Text Detail | 541 |
| (660) 353-1057 | (708) 770-6296 | (708) 770-6296 | Outbound | 08/11/2017 00:42:46 | 08/11/2017 00:43:03 | 17 | Voice | 213 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 08/11/2017 01:30:26 | 08/11/2017 01:30:26 | 0 | Text Detail | 541 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/11/2017 03:54:37 | 08/11/2017 03:55:15 | 38 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/11/2017 03:54:37 | 08/11/2017 03:55:15 | 38 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -835 | Undetermined | 08/11/2017 03:54:38 | 08/11/2017 03:55:04 | 26 | Voice | 213 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/11/2017 08:36:58 | 08/11/2017 08:36:58 | 0 | Text Detail | 196 |
| (844) 554-0407 | -640 | (660) 353-1057 | Routed_Call | 08/11/2017 08:58:25 | 08/11/2017 08:58:52 | 27 | Voice | 213 |
| (844) 554-0407 | (660) 353-1057 | -640 | Inbound | 08/11/2017 08:58:26 | 08/11/2017 08:58:53 | 27 | Voice | 213 |
| (330) 595-9669 | (660) 353-1057 | (660) 353-1057 | Undetermined | 08/11/2017 11:45:37 | 08/11/2017 11:46:01 | 24 | Voice | 213 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (330) 595-9669 | -600 | (660) 353-1057 | Routed_Call | 08/11/2017 11:46:59 | 08/11/2017 11:47:23 | 24 | Voice | 213 |
| (330) 595-9669 | (660) 353-1057 | -600 | Undetermined | 08/11/2017 11:46:59 | 08/11/2017 11:47:23 | 24 | Voice | 213 |
| (202) 004-1604 | -54 | (660) 353-1057 | Routed_Call | 08/11/2017 11:48:38 | 08/11/2017 11:52:19 | 221 | Voice | 213 |
| (202) 004-1604 | (660) 353-1057 | -54 | Inbound | 08/11/2017 11:48:38 | 08/11/2017 11:52:19 | 221 | Voice | 213 |
| -3333 | (660) 353-1057 | | Inbound | 08/11/2017 11:54:19 | 08/11/2017 11:54:19 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 08/11/2017 11:55:30 | 08/11/2017 11:55:30 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 08/11/2017 11:56:10 | 08/11/2017 11:56:10 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 08/11/2017 11:56:11 | 08/11/2017 11:56:11 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 08/11/2017 11:56:18 | 08/11/2017 11:56:18 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 08/11/2017 11:56:19 | 08/11/2017 11:56:19 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 08/11/2017 11:56:44 | 08/11/2017 11:56:44 | 0 | Text Detail | 196 |
| (660) 262-4168 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/11/2017 12:48:58 | 08/11/2017 12:50:18 | 80 | Voice | 213 |
| (660) 262-4168 | (660) 353-1057 | -972 | Undetermined | 08/11/2017 12:48:58 | 08/11/2017 12:49:24 | 26 | Voice | 213 |
| (660) 262-4168 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/11/2017 12:48:58 | 08/11/2017 12:50:18 | 80 | Voice | 213 |
| -3333 | (660) 353-1057 | | Inbound | 08/11/2017 14:11:51 | 08/11/2017 14:11:51 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 08/11/2017 14:11:52 | 08/11/2017 14:11:52 | 0 | Text Detail | 196 |
| 5-7758 | (660) 353-1057 | | Inbound | 08/11/2017 14:57:48 | 08/11/2017 14:57:48 | 0 | Text Detail | 541 |
| (660) 591-2675 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/11/2017 15:20:04 | 08/11/2017 15:20:35 | 31 | Voice | 213 |
| (660) 591-2675 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/11/2017 15:20:04 | 08/11/2017 15:20:35 | 31 | Voice | 213 |
| (660) 591-2675 | (660) 353-1057 | -29 | Undetermined | 08/11/2017 15:20:06 | 08/11/2017 15:20:32 | 26 | Voice | 213 |
| (330) 595-9669 | (660) 353-1057 | (660) 353-1057 | Undetermined | 08/11/2017 15:42:05 | 08/11/2017 15:42:29 | 24 | Voice | 213 |
| (330) 595-9669 | (660) 353-1057 | -424 | Inbound | 08/11/2017 15:44:21 | 08/11/2017 16:00:05 | 944 | Voice | 213 |
| (330) 595-9669 | -424 | (660) 353-1057 | Routed_Call | 08/11/2017 15:44:21 | 08/11/2017 16:00:05 | 944 | Voice | 213 |
| 2-4178 | (660) 353-1057 | | Inbound | 08/11/2017 17:01:18 | 08/11/2017 17:01:18 | 0 | Text Detail | 541 |
| -9016 | (660) 353-1057 | | Inbound | 08/11/2017 17:50:21 | 08/11/2017 17:50:21 | 0 | Text Detail | 541 |
| (708) 590-9584 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/11/2017 20:15:09 | 08/11/2017 20:15:42 | 33 | Voice | 213 |
| (708) 590-9584 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/11/2017 20:15:09 | 08/11/2017 20:15:42 | 33 | Voice | 213 |
| (708) 590-9584 | (660) 353-1057 | -399 | Undetermined | 08/11/2017 20:15:09 | 08/11/2017 20:15:36 | 27 | Voice | 213 |
| (660) 353-1057 | (708) 590-9584 | (708) 590-9584 | Outbound | 08/11/2017 20:17:54 | 08/11/2017 20:22:30 | 276 | Voice | 213 |
| (708) 590-9584 | (660) 353-1057 | -40 | Inbound | 08/11/2017 20:22:38 | 08/11/2017 20:29:31 | 413 | Voice | 213 |
| (708) 590-9584 | -40 | (660) 353-1057 | Routed_Call | 08/11/2017 20:22:38 | 08/11/2017 20:29:31 | 413 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/11/2017 21:10:05 | 08/11/2017 21:10:38 | 33 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/11/2017 21:10:05 | 08/11/2017 21:10:38 | 33 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -658 | Undetermined | 08/11/2017 21:10:06 | 08/11/2017 21:10:31 | 25 | Voice | 213 |
| (708) 770-6296 | -640 | (660) 353-1057 | Routed_Call | 08/11/2017 22:02:14 | 08/11/2017 22:14:08 | 714 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -640 | Inbound | 08/11/2017 22:02:14 | 08/11/2017 22:14:08 | 714 | Voice | 213 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 08/11/2017 22:31:18 | 08/11/2017 22:31:18 | 0 | Text Detail | 192 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 353-1057 | (660) 591-2239 | (660) 591-2239 | Outbound | 08/11/2017 22:31:52 | 08/11/2017 22:33:01 | 69 | Voice | 213 |
| (202) 004-1604 | -196 | (660) 353-1057 | Routed_Call | 08/12/2017 11:35:19 | 08/12/2017 11:47:03 | 704 | Voice | 213 |
| (202) 004-1604 | (660) 353-1057 | -196 | Inbound | 08/12/2017 11:35:19 | 08/12/2017 11:47:03 | 704 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -123 | Undetermined | 08/12/2017 11:40:38 | 08/12/2017 11:41:01 | 23 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/12/2017 11:40:38 | 08/12/2017 11:41:06 | 28 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/12/2017 11:40:38 | 08/12/2017 11:41:06 | 28 | Voice | 213 |
| 4-1570 | (660) 353-1057 | | Inbound | 08/12/2017 13:23:18 | 08/12/2017 13:23:18 | 0 | Text Detail | 541 |
| 4-1570 | (660) 353-1057 | | Undetermined | 08/12/2017 13:23:19 | 08/12/2017 13:23:19 | 0 | Text Detail | 541 |
| 4-5500 | (660) 353-1057 | | Inbound | 08/12/2017 15:15:10 | 08/12/2017 15:15:10 | 0 | Text Detail | 541 |
| 5-0427 | (660) 353-1057 | | Inbound | 08/12/2017 16:22:19 | 08/12/2017 16:22:19 | 0 | Text Detail | 541 |
| 5-0427 | (660) 353-1057 | | Undetermined | 08/12/2017 16:22:22 | 08/12/2017 16:22:22 | 0 | Text Detail | 542 |
| (708) 770-6296 | -714 | (660) 353-1057 | Routed_Call | 08/12/2017 17:16:53 | 08/12/2017 17:25:12 | 499 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -714 | Inbound | 08/12/2017 17:16:53 | 08/12/2017 17:25:12 | 499 | Voice | 213 |
| 52-7365 | (660) 353-1057 | | Inbound | 08/12/2017 18:06:43 | 08/12/2017 18:06:43 | 0 | Text Detail | 541 |
| 52-7365 | (660) 353-1057 | | Undetermined | 08/12/2017 18:06:45 | 08/12/2017 18:06:45 | 0 | Text Detail | 540 |
| (708) 770-6296 | (660) 353-1057 | -837 | Undetermined | 08/12/2017 18:20:36 | 08/12/2017 18:21:02 | 26 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/12/2017 18:20:36 | 08/12/2017 18:21:07 | 31 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/12/2017 18:20:36 | 08/12/2017 18:21:07 | 31 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/12/2017 18:21:16 | 08/12/2017 18:21:46 | 30 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/12/2017 18:22:01 | 08/12/2017 18:22:34 | 33 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -939 | Undetermined | 08/12/2017 18:22:01 | 08/12/2017 18:22:28 | 27 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/12/2017 18:22:01 | 08/12/2017 18:22:34 | 33 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/12/2017 18:22:43 | 08/12/2017 18:23:15 | 32 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -519 | Undetermined | 08/12/2017 18:22:43 | 08/12/2017 18:23:10 | 27 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/12/2017 18:22:43 | 08/12/2017 18:23:15 | 32 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/12/2017 18:23:21 | 08/12/2017 18:23:52 | 31 | Voice | 213 |
| 4-5500 | (660) 353-1057 | | Inbound | 08/12/2017 19:50:08 | 08/12/2017 19:50:08 | 0 | Text Detail | 541 |
| (708) 770-6296 | (660) 353-1057 | -969 | Undetermined | 08/12/2017 20:14:51 | 08/12/2017 20:15:18 | 27 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/12/2017 20:14:51 | 08/12/2017 20:15:22 | 31 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/12/2017 20:14:51 | 08/12/2017 20:15:22 | 31 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Undetermined | 08/12/2017 20:15:40 | 08/12/2017 20:16:05 | 25 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/12/2017 20:58:03 | 08/12/2017 20:58:37 | 34 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -779 | Undetermined | 08/12/2017 21:13:57 | 08/12/2017 21:14:23 | 26 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/12/2017 21:13:57 | 08/12/2017 21:14:28 | 31 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/12/2017 21:13:57 | 08/12/2017 21:14:28 | 31 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Undetermined | 08/12/2017 21:32:10 | 08/12/2017 21:32:35 | 25 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/12/2017 21:39:07 | 08/12/2017 21:39:38 | 31 | Voice | 213 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/12/2017 21:39:07 | 08/12/2017 21:39:38 | 31 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -570 | Undetermined | 08/12/2017 21:39:07 | 08/12/2017 21:39:34 | 27 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Inbound | 08/12/2017 21:41:10 | 08/12/2017 22:06:33 | 1523 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/12/2017 22:46:23 | 08/12/2017 22:46:47 | 24 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/12/2017 22:46:23 | 08/12/2017 22:46:47 | 24 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -137 | Undetermined | 08/12/2017 22:46:23 | 08/12/2017 22:46:42 | 19 | Voice | 213 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/12/2017 23:43:05 | 08/12/2017 23:43:05 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 08/13/2017 00:02:46 | 08/13/2017 00:02:46 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 385-7734 | (660) 385-7734 | Outbound | 08/13/2017 08:36:00 | 08/13/2017 08:37:22 | 82 | Voice | 213 |
| (217) 779-8732 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/13/2017 10:05:44 | 08/13/2017 10:06:15 | 31 | Voice | 213 |
| (330) 595-9669 | -89 | (660) 353-1057 | Routed_Call | 08/13/2017 14:07:13 | 08/13/2017 14:23:01 | 948 | Voice | 213 |
| (330) 595-9669 | (660) 353-1057 | -89 | Inbound | 08/13/2017 14:07:13 | 08/13/2017 14:23:01 | 948 | Voice | 213 |
| 2-2000 | (660) 353-1057 | | Inbound | 08/13/2017 15:25:03 | 08/13/2017 15:25:03 | 0 | Text Detail | 541 |
| 2-2000 | (660) 353-1057 | | Undetermined | 08/13/2017 15:25:05 | 08/13/2017 15:25:05 | 0 | Text Detail | 544 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 08/13/2017 19:25:06 | 08/13/2017 19:25:06 | 0 | Text Detail | 192 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 08/13/2017 19:26:06 | 08/13/2017 19:26:06 | 0 | Text Detail | 192 |
| (660) 353-1057 | (773) 587-3707 | (773) 587-3707 | Outbound | 08/13/2017 20:47:52 | 08/13/2017 21:12:36 | 1484 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/13/2017 21:30:42 | 08/13/2017 21:30:56 | 14 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/13/2017 21:30:42 | 08/13/2017 21:30:56 | 14 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -797 | Undetermined | 08/13/2017 21:30:42 | 08/13/2017 21:30:49 | 7 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/13/2017 21:31:02 | 08/13/2017 21:31:13 | 11 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/13/2017 21:31:02 | 08/13/2017 21:31:13 | 11 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -734 | Undetermined | 08/13/2017 21:31:02 | 08/13/2017 21:31:08 | 6 | Voice | 213 |
| (708) 339-3573 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/14/2017 04:26:04 | 08/14/2017 04:26:37 | 33 | Voice | 213 |
| (708) 339-3573 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/14/2017 04:26:04 | 08/14/2017 04:26:37 | 33 | Voice | 213 |
| (708) 339-3573 | (660) 353-1057 | -743 | Undetermined | 08/14/2017 04:26:05 | 08/14/2017 04:26:30 | 25 | Voice | 213 |
| (660) 353-1057 | (708) 339-3573 | (708) 339-3573 | Outbound | 08/14/2017 04:27:38 | 08/14/2017 04:36:12 | 514 | Voice | 213 |
| (660) 353-1057 | (708) 770-6296 | (708) 770-6296 | Outbound | 08/14/2017 06:07:15 | 08/14/2017 06:07:53 | 38 | Voice | 213 |
| (708) 339-3573 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/14/2017 06:27:08 | 08/14/2017 06:27:39 | 31 | Voice | 213 |
| (708) 339-3573 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/14/2017 06:27:08 | 08/14/2017 06:27:39 | 31 | Voice | 213 |
| (708) 339-3573 | (660) 353-1057 | -603 | Undetermined | 08/14/2017 06:27:09 | 08/14/2017 06:27:33 | 24 | Voice | 213 |
| (660) 353-1057 | (708) 770-6296 | (708) 770-6296 | Outbound | 08/14/2017 06:33:49 | 08/14/2017 06:34:41 | 52 | Voice | 213 |
| (573) 751-2284 | (660) 353-1057 | (660) 353-1057 | Undetermined | 08/14/2017 10:18:17 | 08/14/2017 10:18:23 | 6 | Voice | 213 |
| (844) 554-0407 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/14/2017 10:39:42 | 08/14/2017 10:39:48 | 6 | Voice | 213 |
| -3333 | (660) 353-1057 | | Inbound | 08/14/2017 10:43:10 | 08/14/2017 10:43:10 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 08/14/2017 10:43:11 | 08/14/2017 10:43:11 | 0 | Text Detail | 196 |
| (660) 353-1057 | (573) 751-2284 | (573) 751-2284 | Outbound | 08/14/2017 10:43:32 | 08/14/2017 10:44:12 | 40 | Voice | 213 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 353-1057 | (660) 591-6565 | (660) 591-6565 | Outbound | 08/14/2017 11:36:20 | 08/14/2017 11:37:14 | 54 | Voice | 213 |
| 4-1570 | (660) 353-1057 | | Inbound | 08/14/2017 13:06:19 | 08/14/2017 13:06:19 | 0 | Text Detail | 541 |
| 4-1570 | (660) 353-1057 | | Undetermined | 08/14/2017 13:06:21 | 08/14/2017 13:06:21 | 0 | Text Detail | 541 |
| (660) 385-3314 | -521 | (660) 353-1057 | Routed_Call | 08/14/2017 13:20:32 | 08/14/2017 13:21:32 | 60 | Voice | 213 |
| (660) 385-3314 | (660) 353-1057 | -521 | Inbound | 08/14/2017 13:20:33 | 08/14/2017 13:21:32 | 59 | Voice | 213 |
| (660) 353-1057 | (501) 340-7001 | (501) 340-7001 | Outbound | 08/14/2017 13:26:40 | 08/14/2017 13:28:40 | 120 | Voice | 213 |
| 78-2929 | (660) 353-1057 | | Inbound | 08/14/2017 15:47:39 | 08/14/2017 15:47:39 | 0 | Text Detail | 541 |
| 78-2929 | (660) 353-1057 | | Undetermined | 08/14/2017 15:51:40 | 08/14/2017 15:51:40 | 0 | Text Detail | 542 |
| (660) 385-8900 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/14/2017 16:54:21 | 08/14/2017 16:55:01 | 40 | Voice | 213 |
| (660) 385-8900 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/14/2017 16:54:21 | 08/14/2017 16:55:01 | 40 | Voice | 213 |
| (660) 385-8900 | (660) 353-1057 | -5 | Undetermined | 08/14/2017 16:54:21 | 08/14/2017 16:54:47 | 26 | Voice | 213 |
| (469) 680-3366 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/14/2017 17:03:51 | 08/14/2017 17:04:22 | 31 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/14/2017 19:11:37 | 08/14/2017 19:11:50 | 13 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/14/2017 19:11:37 | 08/14/2017 19:11:50 | 13 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -377 | Undetermined | 08/14/2017 19:11:38 | 08/14/2017 19:11:45 | 7 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/14/2017 19:16:36 | 08/14/2017 19:16:48 | 12 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | | Inbound | 08/14/2017 19:17:28 | 08/14/2017 19:17:28 | 0 | Text Detail | 192 |
| (708) 339-3573 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/14/2017 19:47:58 | 08/14/2017 19:48:32 | 34 | Voice | 213 |
| (708) 339-3573 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/14/2017 19:47:58 | 08/14/2017 19:48:32 | 34 | Voice | 213 |
| (708) 339-3573 | (660) 353-1057 | -923 | Undetermined | 08/14/2017 19:47:59 | 08/14/2017 19:48:25 | 26 | Voice | 213 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 08/14/2017 19:48:52 | 08/14/2017 19:48:52 | 0 | Text Detail | 193 |
| (660) 591-2675 | -876 | (660) 353-1057 | Routed_Call | 08/14/2017 19:55:50 | 08/14/2017 19:56:56 | 66 | Voice | 213 |
| (660) 591-2675 | (660) 353-1057 | -876 | Inbound | 08/14/2017 19:55:52 | 08/14/2017 19:56:55 | 63 | Voice | 213 |
| (660) 353-1057 | (217) 779-8732 | | Outbound | 08/14/2017 19:57:54 | 08/14/2017 19:57:54 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 08/14/2017 19:58:17 | 08/14/2017 19:58:17 | 0 | Text Detail | 228 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 08/14/2017 19:58:32 | 08/14/2017 19:58:32 | 0 | Text Detail | 195 |
| (660) 353-1057 | (217) 779-8732 | | Outbound | 08/14/2017 19:59:02 | 08/14/2017 19:59:02 | 0 | Text Detail | 193 |
| (660) 353-1057 | (217) 779-8732 | | Outbound | 08/14/2017 20:00:25 | 08/14/2017 20:00:25 | 0 | Text Detail | 192 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 08/14/2017 20:00:31 | 08/14/2017 20:00:31 | 0 | Text Detail | 192 |
| (660) 353-1057 | (217) 779-8732 | | Outbound | 08/14/2017 20:00:44 | 08/14/2017 20:00:44 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 08/14/2017 20:01:22 | 08/14/2017 20:01:22 | 0 | Text Detail | 194 |
| (660) 353-1057 | (708) 770-6296 | (708) 770-6296 | Outbound | 08/14/2017 20:14:39 | 08/14/2017 20:15:26 | 47 | Voice | 213 |
| (660) 353-1057 | (708) 770-6296 | | Outbound | 08/14/2017 20:16:07 | 08/14/2017 20:16:07 | 0 | Text Detail | 192 |
| (708) 770-6296 | (660) 353-1057 | -720 | Undetermined | 08/14/2017 20:18:27 | 08/14/2017 20:18:37 | 10 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/14/2017 20:18:27 | 08/14/2017 20:18:44 | 17 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/14/2017 20:18:27 | 08/14/2017 20:18:44 | 17 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/14/2017 20:18:53 | 08/14/2017 20:19:05 | 12 | Voice | 213 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/14/2017 20:18:53 | 08/14/2017 20:19:05 | 12 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -112 | Undetermined | 08/14/2017 20:18:54 | 08/14/2017 20:18:59 | 5 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/14/2017 20:19:33 | 08/14/2017 20:19:53 | 20 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -701 | Undetermined | 08/14/2017 20:45:57 | 08/14/2017 20:46:04 | 7 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/14/2017 20:45:57 | 08/14/2017 20:46:16 | 19 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/14/2017 20:45:57 | 08/14/2017 20:46:16 | 19 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | | Inbound | 08/14/2017 20:47:39 | 08/14/2017 20:47:39 | 0 | Text Detail | 194 |
| (217) 779-8732 | (660) 353-1057 | | Inbound | 08/14/2017 21:25:08 | 08/14/2017 21:25:08 | 0 | Text Detail | 541 |
| -9016 | (660) 353-1057 | | Inbound | 08/14/2017 21:55:03 | 08/14/2017 21:55:03 | 0 | Text Detail | 541 |
| (660) 353-1057 | (708) 770-6296 | (708) 770-6296 | Outbound | 08/14/2017 22:15:14 | 08/14/2017 22:16:01 | 47 | Voice | 213 |
| (660) 591-6565 | (660) 353-1057 | | Inbound | 08/14/2017 22:35:13 | 08/14/2017 22:35:13 | 0 | Text Detail | 228 |
| (660) 353-1057 | (660) 591-6565 | | Outbound | 08/14/2017 22:51:58 | 08/14/2017 22:51:58 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-6565 | | Outbound | 08/14/2017 22:52:46 | 08/14/2017 22:52:46 | 0 | Text Detail | 192 |
| (217) 779-8732 | (660) 353-1057 | | Inbound | 08/15/2017 00:58:42 | 08/15/2017 00:58:42 | 0 | Text Detail | 541 |
| (217) 779-8732 | (660) 353-1057 | | Inbound | 08/15/2017 00:59:59 | 08/15/2017 00:59:59 | 0 | Text Detail | 541 |
| (217) 779-8732 | (660) 353-1057 | | Inbound | 08/15/2017 01:00:53 | 08/15/2017 01:00:53 | 0 | Text Detail | 541 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/15/2017 01:06:46 | 08/15/2017 01:07:01 | 15 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/15/2017 01:06:46 | 08/15/2017 01:07:01 | 15 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -792 | Undetermined | 08/15/2017 01:06:46 | 08/15/2017 01:06:53 | 7 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | | Inbound | 08/15/2017 01:07:28 | 08/15/2017 01:07:28 | 0 | Text Detail | 193 |
| (660) 353-1057 | (708) 770-6296 | | Outbound | 08/15/2017 02:51:51 | 08/15/2017 02:51:51 | 0 | Text Detail | 193 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/15/2017 04:05:04 | 08/15/2017 04:05:17 | 13 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | | Inbound | 08/15/2017 04:05:39 | 08/15/2017 04:05:39 | 0 | Text Detail | 193 |
| (660) 353-1057 | (708) 770-6296 | (708) 770-6296 | Outbound | 08/15/2017 04:21:36 | 08/15/2017 04:22:07 | 31 | Voice | 213 |
| (660) 395-9000 | -408 | (660) 353-1057 | Routed_Call | 08/15/2017 08:46:18 | 08/15/2017 08:46:54 | 36 | Voice | 213 |
| (660) 395-9000 | (660) 353-1057 | -408 | Inbound | 08/15/2017 08:46:18 | 08/15/2017 08:46:54 | 36 | Voice | 213 |
| (708) 339-3573 | (660) 353-1057 | -628 | Inbound | 08/15/2017 08:58:29 | 08/15/2017 09:01:48 | 199 | Voice | 213 |
| (708) 339-3573 | -628 | (660) 353-1057 | Routed_Call | 08/15/2017 08:58:29 | 08/15/2017 09:01:48 | 199 | Voice | 213 |
| (844) 554-0407 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/15/2017 09:27:32 | 08/15/2017 09:27:45 | 13 | Voice | 213 |
| (844) 554-0407 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/15/2017 09:27:32 | 08/15/2017 09:27:45 | 13 | Voice | 213 |
| (844) 554-0407 | (660) 353-1057 | -435 | Undetermined | 08/15/2017 09:27:32 | 08/15/2017 09:27:39 | 7 | Voice | 213 |
| (660) 353-1057 | (660) 395-9000 | (660) 395-9000 | Outbound | 08/15/2017 11:14:40 | 08/15/2017 11:15:57 | 77 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/15/2017 13:52:05 | 08/15/2017 13:52:16 | 11 | Voice | 213 |
| (660) 395-9000 | -661 | (660) 353-1057 | Routed_Call | 08/15/2017 13:56:11 | 08/15/2017 13:56:56 | 45 | Voice | 213 |
| (660) 395-9000 | (660) 353-1057 | -661 | Inbound | 08/15/2017 13:56:12 | 08/15/2017 13:56:56 | 44 | Voice | 213 |
| (660) 353-1057 | (773) 587-3707 | (773) 587-3707 | Outbound | 08/15/2017 14:47:21 | 08/15/2017 14:47:27 | 6 | Voice | 213 |
| (773) 587-3707 | (660) 353-1057 | -795 | Inbound | 08/15/2017 15:00:45 | 08/15/2017 15:43:06 | 2541 | Voice | 213 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (773) 587-3707 | -795 | (660) 353-1057 | Routed_Call | 08/15/2017 15:00:45 | 08/15/2017 15:43:06 | 2541 | Voice | 213 |
| (660) 353-1057 | (408) 444-4124 | | Outbound | 08/15/2017 15:50:19 | 08/15/2017 15:50:19 | 0 | Text Detail | 193 |
| (660) 353-1057 | (408) 444-4124 | | Outbound | 08/15/2017 15:50:19 | 08/15/2017 15:50:19 | 0 | Text Detail | 194 |
| (660) 353-1057 | (408) 444-4124 | | Outbound | 08/15/2017 15:50:20 | 08/15/2017 15:50:20 | 0 | Text Detail | 193 |
| (708) 339-3573 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/15/2017 18:28:02 | 08/15/2017 18:28:35 | 33 | Voice | 213 |
| (708) 339-3573 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/15/2017 18:28:02 | 08/15/2017 18:28:35 | 33 | Voice | 213 |
| (708) 339-3573 | (660) 353-1057 | -186 | Undetermined | 08/15/2017 18:28:03 | 08/15/2017 18:28:29 | 26 | Voice | 213 |
| (660) 353-1057 | (870) 341-0806 | | Outbound | 08/15/2017 19:56:28 | 08/15/2017 19:56:28 | 0 | Text Detail | 228 |
| (660) 353-1057 | (870) 341-0806 | | Outbound | 08/15/2017 19:56:29 | 08/15/2017 19:56:29 | 0 | Text Detail | 194 |
| (660) 353-1057 | (870) 341-0806 | | Outbound | 08/15/2017 20:06:23 | 08/15/2017 20:06:23 | 0 | Text Detail | 193 |
| -9369 | (660) 353-1057 | | Inbound | 08/15/2017 20:50:25 | 08/15/2017 20:50:25 | 0 | Text Detail | 541 |
| -9369 | (660) 353-1057 | | Inbound | 08/15/2017 20:50:26 | 08/15/2017 20:50:26 | 0 | Text Detail | 541 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/15/2017 21:13:47 | 08/15/2017 21:14:00 | 13 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | | Inbound | 08/15/2017 21:14:20 | 08/15/2017 21:14:20 | 0 | Text Detail | 194 |
| (660) 353-1057 | (708) 770-6296 | (708) 770-6296 | Outbound | 08/15/2017 21:17:57 | 08/15/2017 21:34:25 | 988 | Voice | 213 |
| (660) 773-5500 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/15/2017 23:09:33 | 08/15/2017 23:10:31 | 58 | Voice | 213 |
| (660) 353-1057 | (660) 773-5500 | (660) 773-5500 | Outbound | 08/15/2017 23:17:56 | 08/15/2017 23:18:36 | 40 | Voice | 213 |
| (660) 353-1057 | (660) 773-5500 | (660) 773-5500 | Outbound | 08/15/2017 23:18:42 | 08/15/2017 23:20:24 | 102 | Voice | 213 |
| (870) 341-0806 | (660) 353-1057 | | Inbound | 08/16/2017 00:57:47 | 08/16/2017 00:57:47 | 0 | Text Detail | 541 |
| (870) 341-0806 | (660) 353-1057 | | Inbound | 08/16/2017 00:58:14 | 08/16/2017 00:58:14 | 0 | Text Detail | 541 |
| (870) 341-0806 | (660) 353-1057 | | Inbound | 08/16/2017 01:08:12 | 08/16/2017 01:08:12 | 0 | Text Detail | 541 |
| -9016 | (660) 353-1057 | | Inbound | 08/16/2017 04:10:33 | 08/16/2017 04:10:33 | 0 | Text Detail | 541 |
| (660) 353-1057 | (660) 395-9000 | (660) 395-9000 | Outbound | 08/16/2017 10:07:47 | 08/16/2017 10:09:44 | 117 | Voice | 213 |
| (844) 554-0407 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/16/2017 10:14:50 | 08/16/2017 10:15:03 | 13 | Voice | 213 |
| (844) 554-0407 | (660) 353-1057 | -332 | Undetermined | 08/16/2017 10:14:50 | 08/16/2017 10:14:57 | 7 | Voice | 213 |
| (844) 554-0407 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/16/2017 10:14:50 | 08/16/2017 10:15:03 | 13 | Voice | 213 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 08/16/2017 10:23:00 | 08/16/2017 10:23:00 | 0 | Text Detail | 194 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 08/16/2017 10:23:41 | 08/16/2017 10:23:41 | 0 | Text Detail | 196 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 08/16/2017 10:24:03 | 08/16/2017 10:24:03 | 0 | Text Detail | 228 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 08/16/2017 10:25:16 | 08/16/2017 10:25:16 | 0 | Text Detail | 195 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 08/16/2017 10:36:20 | 08/16/2017 10:36:20 | 0 | Text Detail | 195 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 08/16/2017 11:11:55 | 08/16/2017 11:11:55 | 0 | Text Detail | 192 |
| 78-2929 | (660) 353-1057 | | Inbound | 08/16/2017 16:04:06 | 08/16/2017 16:04:06 | 0 | Text Detail | 541 |
| 78-2929 | (660) 353-1057 | | Undetermined | 08/16/2017 16:04:09 | 08/16/2017 16:04:09 | 0 | Text Detail | 542 |
| (800) 236-4300 | (660) 353-1057 | -453 | Inbound | 08/16/2017 16:04:53 | 08/16/2017 16:05:15 | 22 | Voice | 213 |
| (800) 236-4300 | -453 | (660) 353-1057 | Routed_Call | 08/16/2017 16:04:53 | 08/16/2017 16:05:15 | 22 | Voice | 213 |
| (660) 353-1057 | (660) 591-2675 | (660) 591-2675 | Outbound | 08/16/2017 18:23:34 | 08/16/2017 18:25:30 | 116 | Voice | 213 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/16/2017 18:43:03 | 08/16/2017 18:43:16 | 13 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/16/2017 18:43:03 | 08/16/2017 18:43:16 | 13 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -401 | Undetermined | 08/16/2017 18:43:04 | 08/16/2017 18:43:11 | 7 | Voice | 213 |
| (618) 691-0569 | (660) 353-1057 | | Inbound | 08/16/2017 20:36:22 | 08/16/2017 20:36:22 | 0 | Text Detail | 196 |
| (660) 353-1057 | (618) 691-0569 | | Outbound | 08/16/2017 20:38:08 | 08/16/2017 20:38:08 | 0 | Text Detail | 194 |
| (618) 691-0569 | (660) 353-1057 | | Inbound | 08/16/2017 20:40:18 | 08/16/2017 20:40:18 | 0 | Text Detail | 196 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/16/2017 22:08:10 | 08/16/2017 22:08:19 | 9 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -270 | Undetermined | 08/16/2017 22:08:10 | 08/16/2017 22:08:17 | 7 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/16/2017 22:08:10 | 08/16/2017 22:08:19 | 9 | Voice | 213 |
| 4-5500 | (660) 353-1057 | | Inbound | 08/16/2017 22:35:20 | 08/16/2017 22:35:20 | 0 | Text Detail | 541 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 08/17/2017 01:16:44 | 08/17/2017 01:16:44 | 0 | Text Detail | 541 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 08/17/2017 01:18:16 | 08/17/2017 01:18:16 | 0 | Text Detail | 541 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 08/17/2017 08:13:09 | 08/17/2017 08:13:09 | 0 | Text Detail | 196 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 08/17/2017 08:13:10 | 08/17/2017 08:13:10 | 0 | Text Detail | 196 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 08/17/2017 08:13:11 | 08/17/2017 08:13:11 | 0 | Text Detail | 196 |
| (660) 385-8739 | (660) 353-1057 | -862 | Inbound | 08/17/2017 08:22:06 | 08/17/2017 08:23:27 | 81 | Voice | 213 |
| (660) 385-8739 | -862 | (660) 353-1057 | Routed_Call | 08/17/2017 08:22:06 | 08/17/2017 08:23:27 | 81 | Voice | 213 |
| (844) 554-0407 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/17/2017 09:03:25 | 08/17/2017 09:03:37 | 12 | Voice | 213 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/17/2017 09:27:36 | 08/17/2017 09:27:36 | 0 | Text Detail | 192 |
| 52-7365 | (660) 353-1057 | | Inbound | 08/17/2017 10:03:26 | 08/17/2017 10:03:26 | 0 | Text Detail | 196 |
| 52-7365 | (660) 353-1057 | | Undetermined | 08/17/2017 10:03:26 | 08/17/2017 10:03:26 | 0 | Text Detail | 196 |
| 5-7758 | (660) 353-1057 | | Inbound | 08/17/2017 10:14:17 | 08/17/2017 10:14:17 | 0 | Text Detail | 196 |
| (660) 353-1057 | (870) 718-3105 | (870) 718-3105 | Outbound | 08/17/2017 13:05:29 | 08/17/2017 13:05:51 | 22 | Voice | 213 |
| (660) 353-1057 | (870) 318-3205 | (870) 318-3205 | Outbound | 08/17/2017 13:06:18 | 08/17/2017 13:06:37 | 19 | Voice | 213 |
| (660) 353-1057 | (870) 718-3205 | (870) 718-3205 | Outbound | 08/17/2017 13:07:05 | 08/17/2017 13:08:00 | 55 | Voice | 213 |
| (660) 353-1057 | (870) 489-6084 | (870) 489-6084 | Outbound | 08/17/2017 13:09:26 | 08/17/2017 13:09:30 | 4 | Voice | 213 |
| (660) 353-1057 | (870) 489-6084 | (870) 489-6084 | Outbound | 08/17/2017 13:10:31 | 08/17/2017 13:11:34 | 63 | Voice | 213 |
| (660) 353-1057 | (870) 718-3205 | (870) 718-3205 | Outbound | 08/17/2017 13:11:53 | 08/17/2017 13:13:01 | 68 | Voice | 213 |
| (330) 595-9669 | (660) 353-1057 | (660) 353-1057 | Inbound | 08/17/2017 13:15:03 | 08/17/2017 13:30:49 | 946 | Voice | 213 |
| (660) 353-1057 | (870) 718-3205 | (870) 718-3205 | Outbound | 08/17/2017 13:35:06 | 08/17/2017 13:35:38 | 32 | Voice | 213 |
| (660) 353-1057 | (870) 489-6084 | (870) 489-6084 | Outbound | 08/17/2017 13:36:46 | 08/17/2017 13:36:50 | 4 | Voice | 213 |
| (720) 789-8313 | (660) 353-1057 | | Inbound | 08/17/2017 16:10:26 | 08/17/2017 16:10:26 | 0 | Text Detail | 196 |
| (720) 789-8313 | (660) 353-1057 | | Inbound | 08/17/2017 16:11:19 | 08/17/2017 16:11:19 | 0 | Text Detail | 196 |
| (720) 789-8313 | (660) 353-1057 | | Inbound | 08/17/2017 16:12:11 | 08/17/2017 16:12:11 | 0 | Text Detail | 196 |
| (330) 595-9669 | (660) 353-1057 | -957 | Inbound | 08/17/2017 16:13:40 | 08/17/2017 16:14:05 | 25 | Voice | 213 |
| (330) 595-9669 | -957 | (660) 353-1057 | Routed_Call | 08/17/2017 16:13:40 | 08/17/2017 16:14:04 | 24 | Voice | 213 |
| (330) 595-9669 | -187 | (660) 353-1057 | Routed_Call | 08/17/2017 16:16:04 | 08/17/2017 16:31:43 | 939 | Voice | 213 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (330) 595-9669 | (660) 353-1057 | -187 | Inbound | 08/17/2017 16:16:04 | 08/17/2017 16:31:43 | 939 | Voice | 213 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 08/17/2017 17:58:16 | 08/17/2017 17:58:16 | 0 | Text Detail | 196 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 08/17/2017 17:58:17 | 08/17/2017 17:58:17 | 0 | Text Detail | 196 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 08/17/2017 17:58:18 | 08/17/2017 17:58:18 | 0 | Text Detail | 196 |
| (660) 353-1057 | (660) 773-5500 | (660) 773-5500 | Outbound | 08/17/2017 19:45:56 | 08/17/2017 19:50:09 | 253 | Voice | 213 |
| (660) 353-1057 | (870) 489-6084 | (870) 489-6084 | Outbound | 08/17/2017 20:21:05 | 08/17/2017 20:22:23 | 78 | Voice | 213 |
| (870) 489-6084 | (660) 353-1057 | (660) 353-1057 | Inbound | 08/17/2017 20:23:24 | 08/17/2017 20:24:32 | 68 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/17/2017 21:23:40 | 08/17/2017 21:23:51 | 11 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | | Inbound | 08/17/2017 21:24:37 | 08/17/2017 21:24:37 | 0 | Text Detail | 192 |
| (660) 353-1057 | (708) 770-6296 | (708) 770-6296 | Outbound | 08/17/2017 21:41:00 | 08/17/2017 21:49:34 | 514 | Voice | 213 |
| (660) 773-5500 | -62 | (660) 353-1057 | Routed_Call | 08/17/2017 21:45:38 | 08/17/2017 21:46:34 | 56 | Voice | 213 |
| (660) 773-5500 | (660) 353-1057 | -62 | Inbound | 08/17/2017 21:45:38 | 08/17/2017 21:46:35 | 57 | Voice | 213 |
| 4-1570 | (660) 353-1057 | | Undetermined | 08/18/2017 08:04:50 | 08/18/2017 08:04:50 | 0 | Text Detail | 196 |
| 4-1570 | (660) 353-1057 | | Inbound | 08/18/2017 08:04:50 | 08/18/2017 08:04:50 | 0 | Text Detail | 196 |
| (844) 554-0407 | (660) 353-1057 | -971 | Undetermined | 08/18/2017 08:50:44 | 08/18/2017 08:50:51 | 7 | Voice | 213 |
| (844) 554-0407 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/18/2017 08:50:44 | 08/18/2017 08:50:56 | 12 | Voice | 213 |
| (844) 554-0407 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/18/2017 08:50:44 | 08/18/2017 08:50:56 | 12 | Voice | 213 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 08/18/2017 11:06:46 | 08/18/2017 11:06:46 | 0 | Text Detail | 196 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/18/2017 11:08:09 | 08/18/2017 11:08:09 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 08/18/2017 11:08:36 | 08/18/2017 11:08:36 | 0 | Text Detail | 193 |
| 5-0427 | (660) 353-1057 | | Undetermined | 08/18/2017 11:30:51 | 08/18/2017 11:30:51 | 0 | Text Detail | 196 |
| 5-0427 | (660) 353-1057 | | Inbound | 08/18/2017 11:30:51 | 08/18/2017 11:30:51 | 0 | Text Detail | 196 |
| (330) 595-9669 | (660) 353-1057 | (660) 353-1057 | Undetermined | 08/18/2017 11:48:47 | 08/18/2017 11:49:07 | 20 | Voice | 213 |
| -3333 | (660) 353-1057 | | Inbound | 08/18/2017 12:29:17 | 08/18/2017 12:29:17 | 0 | Text Detail | 196 |
| (660) 591-2675 | -878 | (660) 353-1057 | Routed_Call | 08/18/2017 13:10:48 | 08/18/2017 13:11:13 | 25 | Voice | 213 |
| (660) 591-2239 | (660) 353-1057 | (1660) 353-1057 | Routed_Call | 08/18/2017 13:10:50 | 08/18/2017 13:10:58 | 8 | Voice | 213 |
| (660) 591-2239 | (6245000) 000-0103 | (1660) 353-1057 | Routed_Call | 08/18/2017 13:10:50 | 08/18/2017 13:10:58 | 8 | Voice | 213 |
| (660) 591-2675 | (660) 353-1057 | -878 | Undetermined | 08/18/2017 13:10:50 | 08/18/2017 13:11:13 | 23 | Voice | 213 |
| (660) 591-2675 | -440 | (660) 353-1057 | Routed_Call | 08/18/2017 14:04:17 | 08/18/2017 14:04:36 | 19 | Voice | 213 |
| (660) 591-2675 | (660) 353-1057 | -440 | Undetermined | 08/18/2017 14:04:19 | 08/18/2017 14:04:36 | 17 | Voice | 213 |
| (660) 591-2675 | -90 | (660) 353-1057 | Routed_Call | 08/18/2017 14:04:41 | 08/18/2017 14:05:07 | 26 | Voice | 213 |
| (660) 591-2675 | (660) 353-1057 | -90 | Undetermined | 08/18/2017 14:04:43 | 08/18/2017 14:05:07 | 24 | Voice | 213 |
| (660) 591-2675 | -952 | (660) 353-1057 | Routed_Call | 08/18/2017 14:05:27 | 08/18/2017 14:05:29 | 2 | Voice | 213 |
| (660) 591-2675 | (660) 353-1057 | -952 | Routed_Call | 08/18/2017 14:05:29 | 08/18/2017 14:05:29 | 0 | Voice | 213 |
| (660) 591-2675 | -190 | (660) 353-1057 | Routed_Call | 08/18/2017 14:05:39 | 08/18/2017 14:06:26 | 47 | Voice | 213 |
| (660) 591-2675 | (660) 353-1057 | -190 | Inbound | 08/18/2017 14:05:41 | 08/18/2017 14:06:26 | 45 | Voice | 213 |
| (330) 595-9669 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/18/2017 14:06:03 | 08/18/2017 14:07:18 | 75 | Voice | 213 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (330) 595-9669 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/18/2017 14:06:03 | 08/18/2017 14:07:18 | 75 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 08/18/2017 14:07:22 | 08/18/2017 14:07:22 | 0 | Text Detail | 196 |
| (330) 595-9669 | (660) 353-1057 | -772 | Inbound | 08/18/2017 14:09:30 | 08/18/2017 14:13:50 | 260 | Voice | 213 |
| (330) 595-9669 | -772 | (660) 353-1057 | Routed_Call | 08/18/2017 14:09:30 | 08/18/2017 14:13:50 | 260 | Voice | 213 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 08/18/2017 16:27:32 | 08/18/2017 16:27:32 | 0 | Text Detail | 196 |
| (330) 595-9669 | -455 | (660) 353-1057 | Routed_Call | 08/18/2017 16:53:54 | 08/18/2017 17:09:39 | 945 | Voice | 213 |
| (330) 595-9669 | (660) 353-1057 | -455 | Inbound | 08/18/2017 16:53:54 | 08/18/2017 17:09:39 | 945 | Voice | 213 |
| -3333 | (660) 353-1057 | | Inbound | 08/18/2017 17:20:15 | 08/18/2017 17:20:15 | 0 | Text Detail | 196 |
| (660) 353-1057 | (660) 591-6565 | | Outbound | 08/18/2017 17:44:54 | 08/18/2017 17:44:54 | 0 | Text Detail | 193 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 08/18/2017 17:57:00 | 08/18/2017 17:57:00 | 0 | Text Detail | 196 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 08/18/2017 17:57:01 | 08/18/2017 17:57:01 | 0 | Text Detail | 196 |
| (708) 770-6296 | -217 | (660) 353-1057 | Routed_Call | 08/18/2017 18:38:05 | 08/18/2017 18:51:20 | 795 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -217 | Inbound | 08/18/2017 18:38:05 | 08/18/2017 18:51:20 | 795 | Voice | 213 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 08/18/2017 19:07:41 | 08/18/2017 19:07:41 | 0 | Text Detail | 192 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/18/2017 20:23:21 | 08/18/2017 20:23:53 | 32 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/18/2017 20:23:21 | 08/18/2017 20:23:53 | 32 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -839 | Undetermined | 08/18/2017 20:23:22 | 08/18/2017 20:23:48 | 26 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/18/2017 20:23:59 | 08/18/2017 20:24:30 | 31 | Voice | 213 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 08/18/2017 20:26:43 | 08/18/2017 20:26:43 | 0 | Text Detail | 196 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 08/18/2017 20:26:44 | 08/18/2017 20:26:44 | 0 | Text Detail | 196 |
| (708) 770-6296 | (660) 353-1057 | -573 | Undetermined | 08/18/2017 20:48:50 | 08/18/2017 20:49:16 | 26 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/18/2017 20:48:50 | 08/18/2017 20:49:21 | 31 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/18/2017 20:48:50 | 08/18/2017 20:49:21 | 31 | Voice | 213 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 08/18/2017 21:57:53 | 08/18/2017 21:57:53 | 0 | Text Detail | 194 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 08/18/2017 22:01:10 | 08/18/2017 22:01:10 | 0 | Text Detail | 228 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 08/18/2017 22:21:39 | 08/18/2017 22:21:39 | 0 | Text Detail | 194 |
| -3333 | (660) 353-1057 | | Inbound | 08/19/2017 00:36:53 | 08/19/2017 00:36:53 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 08/19/2017 00:36:54 | 08/19/2017 00:36:54 | 0 | Text Detail | 196 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 08/19/2017 00:37:45 | 08/19/2017 00:37:45 | 0 | Text Detail | 195 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 08/19/2017 00:38:20 | 08/19/2017 00:38:20 | 0 | Text Detail | 192 |
| -3333 | (660) 353-1057 | | Inbound | 08/19/2017 00:38:41 | 08/19/2017 00:38:41 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 08/19/2017 00:38:42 | 08/19/2017 00:38:42 | 0 | Text Detail | 196 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 08/19/2017 00:39:03 | 08/19/2017 00:39:03 | 0 | Text Detail | 194 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 08/19/2017 00:39:59 | 08/19/2017 00:39:59 | 0 | Text Detail | 194 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 08/19/2017 00:42:16 | 08/19/2017 00:42:16 | 0 | Text Detail | 229 |
| -3333 | (660) 353-1057 | | Inbound | 08/19/2017 00:56:33 | 08/19/2017 00:56:33 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 08/19/2017 00:56:34 | 08/19/2017 00:56:34 | 0 | Text Detail | 196 |

SPRINT CORPORATION

5/21/2019-11:12 PM                            Call Records For PTN 660-353-1057                              157 of 295

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| -3333 | (660) 353-1057 | | Inbound | 08/19/2017 00:56:35 | 08/19/2017 00:56:35 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 08/19/2017 00:56:36 | 08/19/2017 00:56:36 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 08/19/2017 00:56:38 | 08/19/2017 00:56:38 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 08/19/2017 00:56:39 | 08/19/2017 00:56:39 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 08/19/2017 00:56:43 | 08/19/2017 00:56:43 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 08/19/2017 00:56:44 | 08/19/2017 00:56:44 | 0 | Text Detail | 196 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 08/19/2017 03:01:58 | 08/19/2017 03:01:58 | 0 | Text Detail | 194 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Inbound | 08/19/2017 03:34:58 | 08/19/2017 05:43:50 | 7732 | Voice | 213 |
| (708) 770-6296 | -116 | (660) 353-1057 | Routed_Call | 08/19/2017 05:44:36 | 08/19/2017 06:00:15 | 939 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -116 | Inbound | 08/19/2017 05:44:37 | 08/19/2017 06:00:15 | 938 | Voice | 213 |
| 4-1570 | (660) 353-1057 | | Undetermined | 08/19/2017 08:23:27 | 08/19/2017 08:23:27 | 0 | Text Detail | 196 |
| 4-1570 | (660) 353-1057 | | Inbound | 08/19/2017 08:23:27 | 08/19/2017 08:23:27 | 0 | Text Detail | 196 |
| -9329 | (660) 353-1057 | | Inbound | 08/19/2017 09:16:03 | 08/19/2017 09:16:03 | 0 | Text Detail | 196 |
| 22-7397 | (660) 353-1057 | | Undetermined | 08/19/2017 09:45:34 | 08/19/2017 09:45:34 | 0 | Text Detail | 196 |
| 22-7397 | (660) 353-1057 | | Inbound | 08/19/2017 09:45:34 | 08/19/2017 09:45:34 | 0 | Text Detail | 196 |
| 26-6781 | (660) 353-1057 | | Inbound | 08/19/2017 11:00:07 | 08/19/2017 11:00:07 | 0 | Text Detail | 196 |
| | | | Undetermined | 08/19/2017 11:00:07 | 08/19/2017 11:00:07 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 08/19/2017 11:26:17 | 08/19/2017 11:26:17 | 0 | Text Detail | 196 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 08/19/2017 11:26:56 | 08/19/2017 11:26:56 | 0 | Text Detail | 192 |
| -3333 | (660) 353-1057 | | Inbound | 08/19/2017 12:11:03 | 08/19/2017 12:11:03 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 08/19/2017 12:11:04 | 08/19/2017 12:11:04 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 08/19/2017 12:11:05 | 08/19/2017 12:11:05 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 08/19/2017 12:11:06 | 08/19/2017 12:11:06 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 08/19/2017 12:11:10 | 08/19/2017 12:11:10 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 08/19/2017 12:11:11 | 08/19/2017 12:11:11 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 08/19/2017 12:11:26 | 08/19/2017 12:11:26 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 08/19/2017 12:11:27 | 08/19/2017 12:11:27 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 08/19/2017 12:11:28 | 08/19/2017 12:11:28 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 08/19/2017 12:11:29 | 08/19/2017 12:11:29 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 08/19/2017 12:11:30 | 08/19/2017 12:11:30 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 08/19/2017 12:11:44 | 08/19/2017 12:11:44 | 0 | Text Detail | 196 |
| (660) 353-1057 | (660) 353-9466 | | Outbound | 08/19/2017 14:30:52 | 08/19/2017 14:30:52 | 0 | Text Detail | 192 |
| (660) 353-9466 | (660) 353-1057 | | Inbound | 08/19/2017 14:31:26 | 08/19/2017 14:31:26 | 0 | Text Detail | 193 |
| 4-5500 | (660) 353-1057 | | Inbound | 08/19/2017 14:50:09 | 08/19/2017 14:50:09 | 0 | Text Detail | 196 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/19/2017 15:33:02 | 08/19/2017 15:33:02 | 0 | Text Detail | 192 |
| (708) 770-6296 | -659 | (660) 353-1057 | Routed_Call | 08/19/2017 15:36:05 | 08/19/2017 15:36:39 | 34 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -659 | Undetermined | 08/19/2017 15:36:06 | 08/19/2017 15:36:39 | 33 | Voice | 213 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (708) 770-6296 | (660) 353-1057 | | Inbound | 08/19/2017 15:43:20 | 08/19/2017 15:43:20 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 08/19/2017 16:02:41 | 08/19/2017 16:02:41 | 0 | Text Detail | 194 |
| (660) 353-1057 | (708) 770-6296 | | Outbound | 08/19/2017 16:03:02 | 08/19/2017 16:03:02 | 0 | Text Detail | 193 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/19/2017 16:03:42 | 08/19/2017 16:03:42 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 08/19/2017 16:04:03 | 08/19/2017 16:04:03 | 0 | Text Detail | 193 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/19/2017 16:04:23 | 08/19/2017 16:04:23 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 353-9466 | | Outbound | 08/19/2017 17:38:57 | 08/19/2017 17:38:57 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 08/19/2017 17:49:06 | 08/19/2017 17:49:06 | 0 | Text Detail | 194 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/19/2017 18:02:28 | 08/19/2017 18:02:50 | 22 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/19/2017 18:02:56 | 08/19/2017 18:03:28 | 32 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/19/2017 18:02:56 | 08/19/2017 18:03:28 | 32 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -561 | Undetermined | 08/19/2017 18:02:56 | 08/19/2017 18:03:21 | 25 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/19/2017 18:04:23 | 08/19/2017 18:04:54 | 31 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/19/2017 18:04:23 | 08/19/2017 18:04:54 | 31 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -862 | Undetermined | 08/19/2017 18:04:24 | 08/19/2017 18:04:49 | 25 | Voice | 213 |
| 3-2665 | (660) 353-1057 | | Inbound | 08/19/2017 18:10:09 | 08/19/2017 18:10:09 | 0 | Text Detail | 196 |
| | | | Undetermined | 08/19/2017 18:10:09 | 08/19/2017 18:10:09 | 0 | Text Detail | 196 |
| 3-2665 | (660) 353-1057 | | Inbound | 08/19/2017 18:12:10 | 08/19/2017 18:12:10 | 0 | Text Detail | 196 |
| | | | Undetermined | 08/19/2017 18:12:10 | 08/19/2017 18:12:10 | 0 | Text Detail | 196 |
| 3-2665 | (660) 353-1057 | | Inbound | 08/19/2017 18:15:18 | 08/19/2017 18:15:18 | 0 | Text Detail | 196 |
| | | | Undetermined | 08/19/2017 18:15:18 | 08/19/2017 18:15:18 | 0 | Text Detail | 196 |
| 3-2665 | (660) 353-1057 | | Inbound | 08/19/2017 18:17:18 | 08/19/2017 18:17:18 | 0 | Text Detail | 196 |
| | | | Undetermined | 08/19/2017 18:17:18 | 08/19/2017 18:17:18 | 0 | Text Detail | 196 |
| (708) 770-6296 | -146 | (660) 353-1057 | Routed_Call | 08/19/2017 19:01:21 | 08/19/2017 20:27:29 | 5168 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -146 | Inbound | 08/19/2017 19:01:21 | 08/19/2017 20:27:29 | 5168 | Voice | 213 |
| (660) 773-5500 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/19/2017 21:11:20 | 08/19/2017 21:12:37 | 77 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 08/19/2017 21:12:41 | 08/19/2017 21:12:41 | 0 | Text Detail | 196 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/19/2017 21:32:05 | 08/19/2017 21:32:05 | 0 | Text Detail | 193 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/19/2017 21:34:22 | 08/19/2017 21:34:22 | 0 | Text Detail | 196 |
| (660) 353-1057 | (660) 773-5500 | (660) 773-5500 | Outbound | 08/19/2017 21:34:54 | 08/19/2017 21:34:58 | 4 | Voice | 213 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/19/2017 22:03:31 | 08/19/2017 22:03:31 | 0 | Text Detail | 193 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/19/2017 22:03:32 | 08/19/2017 22:03:32 | 0 | Text Detail | 229 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 08/19/2017 22:11:39 | 08/19/2017 22:11:39 | 0 | Text Detail | 194 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/19/2017 22:12:13 | 08/19/2017 22:12:13 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 08/19/2017 22:16:33 | 08/19/2017 22:16:33 | 0 | Text Detail | 192 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/19/2017 22:16:50 | 08/19/2017 22:16:50 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 08/19/2017 22:23:02 | 08/19/2017 22:23:02 | 0 | Text Detail | 195 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/20/2017 01:03:26 | 08/20/2017 01:03:59 | 33 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/20/2017 01:03:26 | 08/20/2017 01:03:59 | 33 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -593 | Undetermined | 08/20/2017 01:03:27 | 08/20/2017 01:03:53 | 26 | Voice | 213 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/20/2017 08:20:46 | 08/20/2017 08:20:46 | 0 | Text Detail | 192 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/20/2017 09:00:53 | 08/20/2017 09:00:53 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 08/20/2017 09:03:12 | 08/20/2017 09:03:12 | 0 | Text Detail | 194 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/20/2017 09:04:32 | 08/20/2017 09:04:32 | 0 | Text Detail | 195 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 08/20/2017 11:30:28 | 08/20/2017 11:30:28 | 0 | Text Detail | 196 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/20/2017 12:02:57 | 08/20/2017 12:03:32 | 35 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/20/2017 12:02:57 | 08/20/2017 12:03:32 | 35 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -459 | Undetermined | 08/20/2017 12:02:58 | 08/20/2017 12:03:24 | 26 | Voice | 213 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/20/2017 15:37:45 | 08/20/2017 15:37:45 | 0 | Text Detail | 192 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/20/2017 15:37:46 | 08/20/2017 15:37:46 | 0 | Text Detail | 192 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 08/20/2017 16:35:03 | 08/20/2017 16:35:03 | 0 | Text Detail | 196 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 08/20/2017 16:35:04 | 08/20/2017 16:35:04 | 0 | Text Detail | 196 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/20/2017 17:32:59 | 08/20/2017 17:33:31 | 32 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/20/2017 17:32:59 | 08/20/2017 17:33:31 | 32 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -775 | Undetermined | 08/20/2017 17:33:00 | 08/20/2017 17:33:26 | 26 | Voice | 213 |
| -3333 | (660) 353-1057 | | Inbound | 08/20/2017 17:59:49 | 08/20/2017 17:59:49 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 08/20/2017 17:59:50 | 08/20/2017 17:59:50 | 0 | Text Detail | 196 |
| (660) 773-5500 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/20/2017 20:35:37 | 08/20/2017 20:36:38 | 61 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 08/20/2017 20:36:43 | 08/20/2017 20:36:43 | 0 | Text Detail | 196 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/20/2017 21:06:52 | 08/20/2017 21:06:52 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 08/20/2017 21:39:55 | 08/20/2017 21:39:55 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 773-5500 | (660) 773-5500 | Outbound | 08/20/2017 21:43:24 | 08/20/2017 21:49:53 | 389 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -425 | Inbound | 08/20/2017 22:25:16 | 08/20/2017 22:27:41 | 145 | Voice | 213 |
| (708) 770-6296 | -425 | (660) 353-1057 | Routed_Call | 08/20/2017 22:25:16 | 08/20/2017 22:27:40 | 144 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/20/2017 22:28:39 | 08/20/2017 22:29:06 | 27 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/20/2017 22:28:39 | 08/20/2017 22:29:06 | 27 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -406 | Undetermined | 08/20/2017 22:28:40 | 08/20/2017 22:29:00 | 20 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/20/2017 23:36:10 | 08/20/2017 23:36:43 | 33 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/20/2017 23:36:10 | 08/20/2017 23:36:43 | 33 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -889 | Undetermined | 08/20/2017 23:36:11 | 08/20/2017 23:36:36 | 25 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/21/2017 00:17:06 | 08/21/2017 00:17:39 | 33 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/21/2017 00:17:06 | 08/21/2017 00:17:39 | 33 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -114 | Undetermined | 08/21/2017 00:17:06 | 08/21/2017 00:17:32 | 26 | Voice | 213 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/21/2017 04:58:41 | 08/21/2017 04:58:41 | 0 | Text Detail | 195 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/21/2017 05:12:16 | 08/21/2017 05:12:16 | 0 | Text Detail | 193 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/21/2017 07:11:49 | 08/21/2017 07:12:19 | 30 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/21/2017 07:11:49 | 08/21/2017 07:12:19 | 30 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -896 | Undetermined | 08/21/2017 07:11:50 | 08/21/2017 07:12:16 | 26 | Voice | 213 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 08/21/2017 07:38:05 | 08/21/2017 07:38:05 | 0 | Text Detail | 196 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/21/2017 07:39:45 | 08/21/2017 07:39:45 | 0 | Text Detail | 194 |
| 4-1570 | (660) 353-1057 | | Inbound | 08/21/2017 08:04:52 | 08/21/2017 08:04:52 | 0 | Text Detail | 196 |
| 4-1570 | (660) 353-1057 | | Undetermined | 08/21/2017 08:04:52 | 08/21/2017 08:04:52 | 0 | Text Detail | 196 |
| 4-1570 | (660) 353-1057 | | Undetermined | 08/21/2017 08:54:39 | 08/21/2017 08:54:39 | 0 | Text Detail | 196 |
| 4-1570 | (660) 353-1057 | | Inbound | 08/21/2017 08:54:39 | 08/21/2017 08:54:39 | 0 | Text Detail | 196 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 08/21/2017 08:59:15 | 08/21/2017 08:59:15 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 08/21/2017 09:00:56 | 08/21/2017 09:00:56 | 0 | Text Detail | 192 |
| (913) 270-3807 | -188 | (660) 353-1057 | Routed_Call | 08/21/2017 09:07:01 | 08/21/2017 09:07:28 | 27 | Voice | 213 |
| (913) 270-3807 | (660) 353-1057 | -188 | Inbound | 08/21/2017 09:07:02 | 08/21/2017 09:07:28 | 26 | Voice | 213 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 08/21/2017 09:14:16 | 08/21/2017 09:14:16 | 0 | Text Detail | 196 |
| 52-7365 | (660) 353-1057 | | Inbound | 08/21/2017 09:17:29 | 08/21/2017 09:17:29 | 0 | Text Detail | 196 |
| 52-7365 | (660) 353-1057 | | Undetermined | 08/21/2017 09:17:29 | 08/21/2017 09:17:29 | 0 | Text Detail | 196 |
| 4-1570 | (660) 353-1057 | | Inbound | 08/21/2017 09:37:50 | 08/21/2017 09:37:50 | 0 | Text Detail | 196 |
| 4-1570 | (660) 353-1057 | | Undetermined | 08/21/2017 09:37:50 | 08/21/2017 09:37:50 | 0 | Text Detail | 196 |
| 2-4247 | (660) 353-1057 | | Inbound | 08/21/2017 09:39:34 | 08/21/2017 09:39:34 | 0 | Text Detail | 196 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/21/2017 09:53:57 | 08/21/2017 09:53:57 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 08/21/2017 09:55:25 | 08/21/2017 09:55:25 | 0 | Text Detail | 192 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/21/2017 09:56:42 | 08/21/2017 09:56:42 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 08/21/2017 09:57:27 | 08/21/2017 09:57:27 | 0 | Text Detail | 193 |
| 4-5500 | (660) 353-1057 | | Inbound | 08/21/2017 09:59:24 | 08/21/2017 09:59:24 | 0 | Text Detail | 196 |
| (844) 554-0407 | (660) 353-1057 | -988 | Undetermined | 08/21/2017 10:01:48 | 08/21/2017 10:01:57 | 9 | Voice | 213 |
| (844) 554-0407 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/21/2017 10:01:48 | 08/21/2017 10:02:02 | 14 | Voice | 213 |
| (844) 554-0407 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/21/2017 10:01:48 | 08/21/2017 10:02:02 | 14 | Voice | 213 |
| (660) 591-2239 | -488 | (660) 353-1057 | Routed_Call | 08/21/2017 10:06:27 | 08/21/2017 10:06:51 | 24 | Voice | 213 |
| (660) 591-2239 | (660) 353-1057 | -488 | Undetermined | 08/21/2017 10:06:29 | 08/21/2017 10:06:51 | 22 | Voice | 213 |
| (660) 353-1057 | (660) 591-2239 | (660) 591-2239 | Outbound | 08/21/2017 10:07:49 | 08/21/2017 10:10:26 | 157 | Voice | 213 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 08/21/2017 10:24:39 | 08/21/2017 10:24:39 | 0 | Text Detail | 192 |
| (660) 591-2239 | -775 | (660) 353-1057 | Routed_Call | 08/21/2017 10:42:26 | 08/21/2017 10:44:14 | 108 | Voice | 213 |
| (660) 591-2239 | (660) 353-1057 | -775 | Inbound | 08/21/2017 10:42:28 | 08/21/2017 10:44:13 | 105 | Voice | 213 |
| 78-2929 | (660) 353-1057 | | Undetermined | 08/21/2017 10:55:51 | 08/21/2017 10:55:51 | 0 | Text Detail | 196 |
| 78-2929 | (660) 353-1057 | | Inbound | 08/21/2017 10:55:51 | 08/21/2017 10:55:51 | 0 | Text Detail | 196 |
| (660) 353-7155 | -650 | (660) 353-1057 | Routed_Call | 08/21/2017 10:56:29 | 08/21/2017 10:57:08 | 39 | Voice | 213 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 353-7155 | (660) 353-1057 | -650 | Inbound | 08/21/2017 10:56:30 | 08/21/2017 10:57:08 | 38 | Voice | 213 |
| (330) 595-9669 | -772 | (660) 353-1057 | Routed_Call | 08/21/2017 17:21:10 | 08/21/2017 17:36:54 | 944 | Voice | 213 |
| (330) 595-9669 | (660) 353-1057 | -772 | Inbound | 08/21/2017 17:21:11 | 08/21/2017 17:36:54 | 943 | Voice | 213 |
| (330) 595-9669 | (660) 353-1057 | (660) 353-1057 | Undetermined | 08/21/2017 19:11:10 | 08/21/2017 19:11:34 | 24 | Voice | 213 |
| (330) 595-9669 | -743 | (660) 353-1057 | Routed_Call | 08/21/2017 19:12:09 | 08/21/2017 19:28:00 | 951 | Voice | 213 |
| (330) 595-9669 | (660) 353-1057 | -743 | Inbound | 08/21/2017 19:12:09 | 08/21/2017 19:28:00 | 951 | Voice | 213 |
| (660) 591-2675 | -703 | (660) 353-1057 | Routed_Call | 08/21/2017 19:38:30 | 08/21/2017 19:39:05 | 35 | Voice | 213 |
| (660) 591-2675 | (660) 353-1057 | -703 | Inbound | 08/21/2017 19:38:32 | 08/21/2017 19:39:04 | 32 | Voice | 213 |
| (660) 353-1057 | (660) 773-5500 | (660) 773-5500 | Outbound | 08/21/2017 19:59:36 | 08/21/2017 20:01:10 | 94 | Voice | 213 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/21/2017 20:04:21 | 08/21/2017 20:04:21 | 0 | Text Detail | 229 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 08/21/2017 20:21:23 | 08/21/2017 20:21:23 | 0 | Text Detail | 192 |
| (708) 770-6296 | -208 | (660) 353-1057 | Routed_Call | 08/21/2017 20:21:29 | 08/21/2017 20:23:37 | 128 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -208 | Inbound | 08/21/2017 20:21:30 | 08/21/2017 20:23:37 | 127 | Voice | 213 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 08/21/2017 21:36:54 | 08/21/2017 21:36:54 | 0 | Text Detail | 196 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/21/2017 21:37:27 | 08/21/2017 21:37:27 | 0 | Text Detail | 228 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 08/21/2017 21:37:55 | 08/21/2017 21:37:55 | 0 | Text Detail | 196 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/21/2017 21:38:10 | 08/21/2017 21:38:10 | 0 | Text Detail | 193 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/21/2017 23:43:59 | 08/21/2017 23:44:31 | 32 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -420 | Undetermined | 08/21/2017 23:59:06 | 08/21/2017 23:59:32 | 26 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/21/2017 23:59:06 | 08/21/2017 23:59:37 | 31 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/21/2017 23:59:06 | 08/21/2017 23:59:37 | 31 | Voice | 213 |
| (773) 587-3707 | (660) 353-1057 | | Inbound | 08/22/2017 01:18:47 | 08/22/2017 01:18:47 | 0 | Text Detail | 196 |
| (773) 587-3707 | (660) 353-1057 | | Inbound | 08/22/2017 01:18:48 | 08/22/2017 01:18:48 | 0 | Text Detail | 196 |
| (773) 587-3707 | (660) 353-1057 | | Inbound | 08/22/2017 01:18:49 | 08/22/2017 01:18:49 | 0 | Text Detail | 196 |
| (773) 587-3707 | (660) 353-1057 | | Inbound | 08/22/2017 01:18:50 | 08/22/2017 01:18:50 | 0 | Text Detail | 196 |
| (660) 353-1057 | (773) 587-3707 | | Outbound | 08/22/2017 02:14:07 | 08/22/2017 02:14:07 | 0 | Text Detail | 194 |
| (773) 587-3707 | (660) 353-1057 | | Inbound | 08/22/2017 02:19:36 | 08/22/2017 02:19:36 | 0 | Text Detail | 196 |
| (660) 353-1057 | (773) 587-3707 | | Outbound | 08/22/2017 02:35:02 | 08/22/2017 02:35:02 | 0 | Text Detail | 228 |
| (660) 353-1057 | (773) 587-3707 | (773) 587-3707 | Outbound | 08/22/2017 02:35:22 | 08/22/2017 02:35:49 | 27 | Voice | 213 |
| (773) 587-3707 | (660) 353-1057 | | Inbound | 08/22/2017 02:41:11 | 08/22/2017 02:41:11 | 0 | Text Detail | 196 |
| (660) 353-1057 | (773) 587-3707 | | Outbound | 08/22/2017 02:41:40 | 08/22/2017 02:41:40 | 0 | Text Detail | 192 |
| (773) 587-3707 | (660) 353-1057 | | Inbound | 08/22/2017 02:44:12 | 08/22/2017 02:44:12 | 0 | Text Detail | 196 |
| (773) 587-3707 | (660) 353-1057 | | Inbound | 08/22/2017 02:44:13 | 08/22/2017 02:44:13 | 0 | Text Detail | 196 |
| (773) 587-3707 | (660) 353-1057 | | Inbound | 08/22/2017 02:44:14 | 08/22/2017 02:44:14 | 0 | Text Detail | 196 |
| (660) 353-1057 | (773) 587-3707 | | Outbound | 08/22/2017 02:45:37 | 08/22/2017 02:45:37 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-5062 | | Outbound | 08/22/2017 03:47:28 | 08/22/2017 03:47:28 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-5062 | | Outbound | 08/22/2017 04:48:00 | 08/22/2017 04:48:00 | 0 | Text Detail | 192 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (712) 221-2477 | (660) 353-1057 | | Inbound | 08/22/2017 07:11:27 | 08/22/2017 07:11:27 | 0 | Text Detail | 196 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 08/22/2017 07:11:28 | 08/22/2017 07:11:28 | 0 | Text Detail | 196 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 08/22/2017 07:11:29 | 08/22/2017 07:11:29 | 0 | Text Detail | 196 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 08/22/2017 07:15:31 | 08/22/2017 07:15:31 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 08/22/2017 07:15:31 | 08/22/2017 07:15:31 | 0 | Text Detail | 229 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 08/22/2017 07:15:32 | 08/22/2017 07:15:32 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-5893 | | Outbound | 08/22/2017 07:16:33 | 08/22/2017 07:16:33 | 0 | Text Detail | 229 |
| (660) 353-1057 | (660) 591-5893 | | Outbound | 08/22/2017 07:16:33 | 08/22/2017 07:16:33 | 0 | Text Detail | 228 |
| (330) 595-9669 | (660) 353-1057 | (660) 353-1057 | Inbound | 08/22/2017 07:26:17 | 08/22/2017 07:41:59 | 942 | Voice | 213 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 08/22/2017 07:55:39 | 08/22/2017 07:55:39 | 0 | Text Detail | 195 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 08/22/2017 07:56:49 | 08/22/2017 07:56:49 | 0 | Text Detail | 192 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 08/22/2017 07:57:25 | 08/22/2017 07:57:25 | 0 | Text Detail | 193 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 08/22/2017 07:57:28 | 08/22/2017 07:57:28 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 08/22/2017 08:07:51 | 08/22/2017 08:07:51 | 0 | Text Detail | 192 |
| (612) 715-7398 | (660) 353-1057 | -568 | Undetermined | 08/22/2017 08:42:57 | 08/22/2017 08:43:23 | 26 | Voice | 213 |
| (612) 715-7398 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/22/2017 08:42:57 | 08/22/2017 08:43:28 | 31 | Voice | 213 |
| (612) 715-7398 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/22/2017 08:42:57 | 08/22/2017 08:43:28 | 31 | Voice | 213 |
| (844) 554-0407 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/22/2017 08:43:36 | 08/22/2017 08:43:48 | 12 | Voice | 213 |
| (844) 554-0407 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/22/2017 08:43:36 | 08/22/2017 08:43:48 | 12 | Voice | 213 |
| (844) 554-0407 | (660) 353-1057 | -116 | Undetermined | 08/22/2017 08:43:36 | 08/22/2017 08:43:42 | 6 | Voice | 213 |
| (660) 395-5045 | (660) 353-1057 | -68 | Inbound | 08/22/2017 09:14:35 | 08/22/2017 09:15:37 | 62 | Voice | 213 |
| (660) 395-5045 | -68 | (660) 353-1057 | Routed_Call | 08/22/2017 09:14:35 | 08/22/2017 09:15:37 | 62 | Voice | 213 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 08/22/2017 09:35:48 | 08/22/2017 09:35:48 | 0 | Text Detail | 192 |
| (660) 395-3114 | (660) 353-1057 | -270 | Inbound | 08/22/2017 10:06:50 | 08/22/2017 10:08:14 | 84 | Voice | 213 |
| (660) 395-3114 | -270 | (660) 353-1057 | Routed_Call | 08/22/2017 10:06:50 | 08/22/2017 10:08:15 | 85 | Voice | 213 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 08/22/2017 10:08:45 | 08/22/2017 10:08:45 | 0 | Text Detail | 229 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 08/22/2017 10:08:46 | 08/22/2017 10:08:46 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 08/22/2017 10:08:46 | 08/22/2017 10:08:46 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 08/22/2017 10:08:47 | 08/22/2017 10:08:47 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-2239 | (660) 591-2239 | Outbound | 08/22/2017 10:09:03 | 08/22/2017 10:11:06 | 123 | Voice | 213 |
| (773) 587-3707 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/22/2017 10:09:10 | 08/22/2017 10:09:18 | 8 | Voice | 213 |
| (660) 353-1057 | (573) 268-4693 | | Outbound | 08/22/2017 10:16:20 | 08/22/2017 10:16:20 | 0 | Text Detail | 194 |
| (573) 268-4693 | (660) 353-1057 | | Inbound | 08/22/2017 10:16:41 | 08/22/2017 10:16:41 | 0 | Text Detail | 196 |
| (660) 353-1057 | (573) 268-4693 | | Outbound | 08/22/2017 10:18:05 | 08/22/2017 10:18:05 | 0 | Text Detail | 228 |
| (573) 268-4693 | (660) 353-1057 | | Inbound | 08/22/2017 10:20:31 | 08/22/2017 10:20:31 | 0 | Text Detail | 196 |
| (660) 353-1057 | (573) 268-4693 | | Outbound | 08/22/2017 10:21:46 | 08/22/2017 10:21:46 | 0 | Text Detail | 193 |
| (573) 268-4693 | (660) 353-1057 | | Inbound | 08/22/2017 10:22:12 | 08/22/2017 10:22:12 | 0 | Text Detail | 196 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 353-1057 | (773) 587-3707 | | Outbound | 08/22/2017 10:39:16 | 08/22/2017 10:39:16 | 0 | Text Detail | 228 |
| (773) 587-3707 | (660) 353-1057 | -648 | Inbound | 08/22/2017 10:50:38 | 08/22/2017 11:25:36 | 2098 | Voice | 213 |
| (773) 587-3707 | -648 | (660) 353-1057 | Routed_Call | 08/22/2017 10:50:38 | 08/22/2017 11:25:36 | 2098 | Voice | 213 |
| (660) 353-1057 | (660) 591-6565 | | Outbound | 08/22/2017 11:22:14 | 08/22/2017 11:22:14 | 0 | Text Detail | 193 |
| (660) 591-6565 | (660) 353-1057 | | Inbound | 08/22/2017 11:25:28 | 08/22/2017 11:25:28 | 0 | Text Detail | 195 |
| (660) 353-1057 | (660) 591-6565 | | Outbound | 08/22/2017 11:26:08 | 08/22/2017 11:26:08 | 0 | Text Detail | 196 |
| (660) 591-6565 | (660) 353-1057 | | Inbound | 08/22/2017 11:26:34 | 08/22/2017 11:26:34 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-6565 | | Outbound | 08/22/2017 11:26:58 | 08/22/2017 11:26:58 | 0 | Text Detail | 193 |
| (773) 587-3707 | (660) 353-1057 | | Inbound | 08/22/2017 11:27:12 | 08/22/2017 11:27:12 | 0 | Text Detail | 196 |
| (330) 595-9669 | -635 | (660) 353-1057 | Routed_Call | 08/22/2017 11:28:02 | 08/22/2017 11:43:41 | 939 | Voice | 213 |
| (330) 595-9669 | (660) 353-1057 | -635 | Inbound | 08/22/2017 11:28:02 | 08/22/2017 11:43:41 | 939 | Voice | 213 |
| (660) 353-1057 | (773) 587-3707 | | Outbound | 08/22/2017 11:28:30 | 08/22/2017 11:28:30 | 0 | Text Detail | 195 |
| (708) 305-7084 | (660) 353-1057 | | Inbound | 08/22/2017 12:18:03 | 08/22/2017 12:18:03 | 0 | Text Detail | 196 |
| (660) 353-1057 | (708) 305-7084 | | Outbound | 08/22/2017 12:18:34 | 08/22/2017 12:18:34 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 385-7734 | 385-7734 | Outbound | 08/22/2017 12:24:06 | 08/22/2017 12:45:35 | 1289 | Voice | 213 |
| (573) 268-4693 | (660) 353-1057 | | Inbound | 08/22/2017 12:29:52 | 08/22/2017 12:29:52 | 0 | Text Detail | 196 |
| (660) 353-1057 | (573) 268-4693 | | Outbound | 08/22/2017 12:52:33 | 08/22/2017 12:52:33 | 0 | Text Detail | 194 |
| (573) 268-4693 | (660) 353-1057 | | Inbound | 08/22/2017 12:54:14 | 08/22/2017 12:54:14 | 0 | Text Detail | 196 |
| (660) 353-1057 | (573) 268-4693 | | Outbound | 08/22/2017 12:58:11 | 08/22/2017 12:58:11 | 0 | Text Detail | 196 |
| (573) 268-4693 | (660) 353-1057 | | Inbound | 08/22/2017 12:58:29 | 08/22/2017 12:58:29 | 0 | Text Detail | 196 |
| (660) 353-1057 | (800) 378-7262 | (1800) 378-7262 | Outbound | 08/22/2017 13:40:18 | 08/22/2017 13:44:26 | 248 | Voice | 213 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 08/22/2017 13:45:21 | 08/22/2017 13:45:21 | 0 | Text Detail | 228 |
| -3333 | (660) 353-1057 | | Inbound | 08/22/2017 14:01:49 | 08/22/2017 14:01:49 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 08/22/2017 14:01:50 | 08/22/2017 14:01:50 | 0 | Text Detail | 196 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 08/22/2017 14:02:50 | 08/22/2017 14:02:50 | 0 | Text Detail | 196 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 08/22/2017 14:30:36 | 08/22/2017 14:30:36 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 08/22/2017 14:37:36 | 08/22/2017 14:37:36 | 0 | Text Detail | 194 |
| (844) 554-0407 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/22/2017 15:04:45 | 08/22/2017 15:05:19 | 34 | Voice | 213 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 08/22/2017 15:06:56 | 08/22/2017 15:06:56 | 0 | Text Detail | 195 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 08/22/2017 15:08:05 | 08/22/2017 15:08:05 | 0 | Text Detail | 194 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 08/22/2017 15:08:39 | 08/22/2017 15:08:39 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 08/22/2017 15:09:11 | 08/22/2017 15:09:11 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 08/22/2017 15:09:34 | 08/22/2017 15:09:34 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 08/22/2017 15:09:36 | 08/22/2017 15:09:36 | 0 | Text Detail | 228 |
| (660) 353-1057 | (573) 268-4693 | | Outbound | 08/22/2017 15:10:25 | 08/22/2017 15:10:25 | 0 | Text Detail | 192 |
| (660) 591-6565 | (660) 353-1057 | | Inbound | 08/22/2017 15:10:34 | 08/22/2017 15:10:34 | 0 | Text Detail | 193 |
| (660) 591-6565 | (660) 353-1057 | | Inbound | 08/22/2017 15:10:49 | 08/22/2017 15:10:49 | 0 | Text Detail | 194 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 353-1057 | (660) 591-6565 | | Outbound | 08/22/2017 15:10:56 | 08/22/2017 15:10:56 | 0 | Text Detail | 229 |
| (660) 353-1057 | (660) 591-6565 | | Outbound | 08/22/2017 15:11:03 | 08/22/2017 15:11:03 | 0 | Text Detail | 194 |
| (660) 591-6565 | (660) 353-1057 | | Inbound | 08/22/2017 15:11:21 | 08/22/2017 15:11:21 | 0 | Text Detail | 229 |
| (660) 353-1057 | (660) 591-6565 | | Outbound | 08/22/2017 15:12:05 | 08/22/2017 15:12:05 | 0 | Text Detail | 193 |
| (660) 591-6565 | (660) 353-1057 | | Inbound | 08/22/2017 15:12:45 | 08/22/2017 15:12:45 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-6565 | | Outbound | 08/22/2017 15:13:48 | 08/22/2017 15:13:48 | 0 | Text Detail | 192 |
| (660) 591-6565 | (660) 353-1057 | | Inbound | 08/22/2017 15:15:54 | 08/22/2017 15:15:54 | 0 | Text Detail | 229 |
| (573) 268-4693 | (660) 353-1057 | | Inbound | 08/22/2017 15:19:17 | 08/22/2017 15:19:17 | 0 | Text Detail | 196 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 08/22/2017 15:24:24 | 08/22/2017 15:24:24 | 0 | Text Detail | 196 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 08/22/2017 15:32:15 | 08/22/2017 15:32:15 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 385-7734 | 385-7734 | Outbound | 08/22/2017 15:32:38 | 08/22/2017 15:36:55 | 257 | Voice | 213 |
| (660) 353-1057 | (660) 591-6565 | | Outbound | 08/22/2017 15:39:44 | 08/22/2017 15:39:44 | 0 | Text Detail | 192 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 08/22/2017 15:43:33 | 08/22/2017 15:43:33 | 0 | Text Detail | 196 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 08/22/2017 15:49:09 | 08/22/2017 15:49:09 | 0 | Text Detail | 195 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 08/22/2017 15:49:52 | 08/22/2017 15:49:52 | 0 | Text Detail | 196 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 08/22/2017 15:50:41 | 08/22/2017 15:50:41 | 0 | Text Detail | 193 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 08/22/2017 15:51:01 | 08/22/2017 15:51:01 | 0 | Text Detail | 196 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 08/22/2017 15:51:14 | 08/22/2017 15:51:14 | 0 | Text Detail | 196 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 08/22/2017 15:51:17 | 08/22/2017 15:51:17 | 0 | Text Detail | 192 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 08/22/2017 15:51:27 | 08/22/2017 15:51:27 | 0 | Text Detail | 196 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 08/22/2017 15:51:27 | 08/22/2017 15:51:27 | 0 | Text Detail | 195 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 08/22/2017 15:51:36 | 08/22/2017 15:51:36 | 0 | Text Detail | 196 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 08/22/2017 15:51:50 | 08/22/2017 15:51:50 | 0 | Text Detail | 194 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 08/22/2017 15:52:41 | 08/22/2017 15:52:41 | 0 | Text Detail | 229 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 08/22/2017 15:53:04 | 08/22/2017 15:53:04 | 0 | Text Detail | 196 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 08/22/2017 16:32:08 | 08/22/2017 16:32:08 | 0 | Text Detail | 196 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 08/22/2017 16:45:17 | 08/22/2017 16:45:17 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 385-7734 | 385-7734 | Outbound | 08/22/2017 18:30:49 | 08/22/2017 18:34:25 | 216 | Voice | 213 |
| (660) 353-1057 | (660) 385-7734 | 385-7734 | Outbound | 08/22/2017 18:35:08 | 08/22/2017 18:36:03 | 55 | Voice | 213 |
| (660) 591-6565 | (660) 353-1057 | | Inbound | 08/23/2017 05:49:05 | 08/23/2017 05:49:05 | 0 | Text Detail | 195 |
| (660) 591-6565 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/23/2017 06:31:52 | 08/23/2017 06:32:24 | 32 | Voice | 213 |
| (660) 591-6565 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/23/2017 06:31:52 | 08/23/2017 06:32:24 | 32 | Voice | 213 |
| (660) 591-6565 | (660) 353-1057 | -552 | Undetermined | 08/23/2017 06:31:54 | 08/23/2017 06:32:21 | 27 | Voice | 213 |
| (660) 591-6565 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/23/2017 06:32:29 | 08/23/2017 06:33:02 | 33 | Voice | 213 |
| (660) 591-6565 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/23/2017 06:32:29 | 08/23/2017 06:33:02 | 33 | Voice | 213 |
| (660) 591-6565 | (660) 353-1057 | -717 | Undetermined | 08/23/2017 06:32:31 | 08/23/2017 06:32:58 | 27 | Voice | 213 |
| (660) 591-6565 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/23/2017 06:33:08 | 08/23/2017 06:33:40 | 32 | Voice | 213 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 591-6565 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/23/2017 06:33:08 | 08/23/2017 06:33:40 | 32 | Voice | 213 |
| (660) 591-6565 | (660) 353-1057 | -745 | Undetermined | 08/23/2017 06:33:10 | 08/23/2017 06:33:36 | 26 | Voice | 213 |
| (660) 591-6565 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/23/2017 06:45:00 | 08/23/2017 06:45:34 | 34 | Voice | 213 |
| (660) 591-6565 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/23/2017 06:45:00 | 08/23/2017 06:45:34 | 34 | Voice | 213 |
| (660) 591-6565 | (660) 353-1057 | -38 | Undetermined | 08/23/2017 06:45:02 | 08/23/2017 06:45:30 | 28 | Voice | 213 |
| (660) 591-6565 | (660) 353-1057 | | Inbound | 08/23/2017 07:04:07 | 08/23/2017 07:04:07 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 08/23/2017 07:31:13 | 08/23/2017 07:31:13 | 0 | Text Detail | 193 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 08/23/2017 07:33:29 | 08/23/2017 07:33:29 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 08/23/2017 07:39:31 | 08/23/2017 07:39:31 | 0 | Text Detail | 196 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 08/23/2017 07:39:43 | 08/23/2017 07:39:43 | 0 | Text Detail | 194 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 08/23/2017 07:39:53 | 08/23/2017 07:39:53 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-6565 | (660) 591-6565 | Outbound | 08/23/2017 07:40:18 | 08/23/2017 07:41:18 | 60 | Voice | 213 |
| (660) 353-1057 | (660) 346-7286 | 346-7286 | Outbound | 08/23/2017 07:41:45 | 08/23/2017 07:44:43 | 178 | Voice | 213 |
| (612) 715-7398 | -392 | (660) 353-1057 | Routed_Call | 08/23/2017 07:44:20 | 08/23/2017 07:48:57 | 277 | Voice | 213 |
| (612) 715-7398 | (660) 353-1057 | -392 | Inbound | 08/23/2017 07:44:21 | 08/23/2017 07:48:57 | 276 | Voice | 213 |
| (660) 353-1057 | (612) 715-7398 | (612) 715-7398 | Outbound | 08/23/2017 07:49:38 | 08/23/2017 08:22:32 | 1974 | Voice | 213 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 08/23/2017 08:33:02 | 08/23/2017 08:33:02 | 0 | Text Detail | 196 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 08/23/2017 08:33:36 | 08/23/2017 08:33:36 | 0 | Text Detail | 194 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 08/23/2017 08:37:39 | 08/23/2017 08:37:39 | 0 | Text Detail | 196 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 08/23/2017 08:41:00 | 08/23/2017 08:41:00 | 0 | Text Detail | 228 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 08/23/2017 08:43:55 | 08/23/2017 08:43:55 | 0 | Text Detail | 196 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 08/23/2017 08:51:36 | 08/23/2017 08:51:36 | 0 | Text Detail | 192 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 08/23/2017 08:51:53 | 08/23/2017 08:51:53 | 0 | Text Detail | 195 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 08/23/2017 09:02:05 | 08/23/2017 09:02:05 | 0 | Text Detail | 196 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 08/23/2017 09:02:08 | 08/23/2017 09:02:08 | 0 | Text Detail | 196 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 08/23/2017 09:02:21 | 08/23/2017 09:02:21 | 0 | Text Detail | 196 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 08/23/2017 09:04:42 | 08/23/2017 09:04:42 | 0 | Text Detail | 196 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 08/23/2017 09:05:09 | 08/23/2017 09:05:09 | 0 | Text Detail | 193 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 08/23/2017 09:05:41 | 08/23/2017 09:05:41 | 0 | Text Detail | 192 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 08/23/2017 09:09:43 | 08/23/2017 09:09:43 | 0 | Text Detail | 196 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 08/23/2017 09:10:16 | 08/23/2017 09:10:16 | 0 | Text Detail | 229 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 08/23/2017 09:10:59 | 08/23/2017 09:10:59 | 0 | Text Detail | 196 |
| (330) 595-9669 | -156 | (660) 353-1057 | Routed_Call | 08/23/2017 09:14:20 | 08/23/2017 09:30:01 | 941 | Voice | 213 |
| (330) 595-9669 | (660) 353-1057 | -156 | Inbound | 08/23/2017 09:14:21 | 08/23/2017 09:30:01 | 940 | Voice | 213 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 08/23/2017 09:17:10 | 08/23/2017 09:17:10 | 0 | Text Detail | 196 |
| (844) 554-0407 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/23/2017 09:19:21 | 08/23/2017 09:19:51 | 30 | Voice | 213 |
| (844) 554-0407 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/23/2017 09:19:21 | 08/23/2017 09:19:51 | 30 | Voice | 213 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (844) 554-0407 | (660) 353-1057 | -595 | Undetermined | 08/23/2017 09:19:22 | 08/23/2017 09:19:45 | 23 | Voice | 213 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 08/23/2017 09:30:31 | 08/23/2017 09:30:31 | 0 | Text Detail | 194 |
| -3333 | (660) 353-1057 | | Inbound | 08/23/2017 10:08:08 | 08/23/2017 10:08:08 | 0 | Text Detail | 196 |
| 78-2929 | (660) 353-1057 | | Undetermined | 08/23/2017 11:00:11 | 08/23/2017 11:00:11 | 0 | Text Detail | 196 |
| 78-2929 | (660) 353-1057 | | Inbound | 08/23/2017 11:00:11 | 08/23/2017 11:00:11 | 0 | Text Detail | 196 |
| (660) 353-1057 | (6606) 510-5120 | (6606) 510-5120 | Outbound | 08/23/2017 13:08:09 | 08/23/2017 13:08:16 | 7 | Voice | 213 |
| (660) 353-1057 | (660) 651-0512 | (660) 651-0512 | Outbound | 08/23/2017 13:08:45 | 08/23/2017 13:08:57 | 12 | Voice | 213 |
| (660) 651-0512 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/23/2017 13:09:12 | 08/23/2017 13:10:05 | 53 | Voice | 213 |
| (660) 651-0512 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/23/2017 13:09:12 | 08/23/2017 13:10:05 | 53 | Voice | 213 |
| (660) 651-0512 | (660) 353-1057 | -824 | Routed_Call | 08/23/2017 13:09:13 | 08/23/2017 13:09:18 | 5 | Voice | 213 |
| (660) 353-1057 | (660) 651-0512 | (660) 651-0512 | Outbound | 08/23/2017 13:09:14 | 08/23/2017 13:10:13 | 59 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 08/23/2017 13:10:11 | 08/23/2017 13:10:11 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 08/23/2017 13:10:56 | 08/23/2017 13:10:56 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 08/23/2017 13:10:57 | 08/23/2017 13:10:57 | 0 | Text Detail | 196 |
| (660) 353-1057 | (660) 651-0512 | (660) 651-0512 | Outbound | 08/23/2017 13:23:58 | 08/23/2017 13:24:12 | 14 | Voice | 213 |
| (660) 651-0512 | -277 | (660) 353-1057 | Routed_Call | 08/23/2017 13:24:31 | 08/23/2017 13:25:56 | 85 | Voice | 213 |
| (660) 651-0512 | (660) 353-1057 | -277 | Inbound | 08/23/2017 13:24:32 | 08/23/2017 13:25:56 | 84 | Voice | 213 |
| (660) 651-0512 | -93 | (660) 353-1057 | Routed_Call | 08/23/2017 13:50:50 | 08/23/2017 13:51:00 | 10 | Voice | 213 |
| (660) 651-0512 | (660) 353-1057 | -93 | Undetermined | 08/23/2017 13:50:50 | 08/23/2017 13:51:00 | 10 | Voice | 213 |
| (660) 353-1057 | (660) 651-0512 | (660) 651-0512 | Outbound | 08/23/2017 13:51:54 | 08/23/2017 13:52:07 | 13 | Voice | 213 |
| (660) 651-0512 | -517 | (660) 353-1057 | Routed_Call | 08/23/2017 13:52:18 | 08/23/2017 13:53:02 | 44 | Voice | 213 |
| (660) 651-0512 | (660) 353-1057 | -517 | Inbound | 08/23/2017 13:52:18 | 08/23/2017 13:53:02 | 44 | Voice | 213 |
| (660) 591-2239 | -28 | (660) 353-1057 | Routed_Call | 08/23/2017 14:28:58 | 08/23/2017 14:29:41 | 43 | Voice | 213 |
| (660) 591-2239 | (660) 353-1057 | -28 | Inbound | 08/23/2017 14:29:01 | 08/23/2017 14:29:41 | 40 | Voice | 213 |
| 4-5500 | (660) 353-1057 | | Inbound | 08/23/2017 14:49:23 | 08/23/2017 14:49:23 | 0 | Text Detail | 196 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 08/23/2017 15:09:44 | 08/23/2017 15:09:44 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 08/23/2017 15:10:33 | 08/23/2017 15:10:33 | 0 | Text Detail | 192 |
| (660) 591-2675 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/23/2017 15:26:58 | 08/23/2017 15:27:32 | 34 | Voice | 213 |
| (660) 591-2675 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/23/2017 15:26:58 | 08/23/2017 15:27:32 | 34 | Voice | 213 |
| (660) 591-2675 | (660) 353-1057 | -213 | Undetermined | 08/23/2017 15:27:00 | 08/23/2017 15:27:27 | 27 | Voice | 213 |
| (660) 591-2675 | -413 | (660) 353-1057 | Routed_Call | 08/23/2017 15:27:44 | 08/23/2017 15:29:58 | 134 | Voice | 213 |
| (660) 591-2675 | (660) 353-1057 | -413 | Inbound | 08/23/2017 15:27:46 | 08/23/2017 15:29:58 | 132 | Voice | 213 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 08/23/2017 15:34:56 | 08/23/2017 15:34:56 | 0 | Text Detail | 192 |
| (505) 207-6726 | -373 | (660) 353-1057 | Routed_Call | 08/23/2017 15:45:18 | 08/23/2017 15:45:28 | 10 | Voice | 213 |
| (505) 207-6726 | (660) 353-1057 | -373 | Undetermined | 08/23/2017 15:45:19 | 08/23/2017 15:45:28 | 9 | Voice | 213 |
| (660) 353-1057 | (505) 207-6726 | (505) 207-6726 | Outbound | 08/23/2017 16:37:11 | 08/23/2017 16:37:25 | 14 | Voice | 213 |
| (844) 554-0407 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/23/2017 17:06:09 | 08/23/2017 17:06:23 | 14 | Voice | 213 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (844) 554-0407 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/23/2017 17:06:09 | 08/23/2017 17:06:23 | 14 | Voice | 213 |
| (844) 554-0407 | (660) 353-1057 | -7 | Undetermined | 08/23/2017 17:06:10 | 08/23/2017 17:06:17 | 7 | Voice | 213 |
| (660) 651-0512 | (660) 353-1057 | -866 | Inbound | 08/23/2017 17:07:53 | 08/23/2017 17:09:20 | 87 | Voice | 213 |
| (660) 651-0512 | -866 | (660) 353-1057 | Routed_Call | 08/23/2017 17:07:53 | 08/23/2017 17:09:20 | 87 | Voice | 213 |
| (612) 715-7398 | (660) 353-1057 | (660) 353-1057 | Inbound | 08/23/2017 17:14:50 | 08/23/2017 17:16:55 | 125 | Voice | 213 |
| (660) 591-2675 | -302 | (660) 353-1057 | Routed_Call | 08/23/2017 19:44:11 | 08/23/2017 19:45:18 | 67 | Voice | 213 |
| (660) 591-2675 | (660) 353-1057 | -302 | Inbound | 08/23/2017 19:44:13 | 08/23/2017 19:45:18 | 65 | Voice | 213 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 08/23/2017 19:49:14 | 08/23/2017 19:49:14 | 0 | Text Detail | 192 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 08/23/2017 20:17:00 | 08/23/2017 20:17:00 | 0 | Text Detail | 196 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 08/23/2017 20:17:01 | 08/23/2017 20:17:01 | 0 | Text Detail | 196 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/23/2017 21:31:42 | 08/23/2017 21:31:42 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 08/23/2017 21:33:48 | 08/23/2017 21:33:48 | 0 | Text Detail | 228 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/23/2017 21:34:23 | 08/23/2017 21:34:23 | 0 | Text Detail | 194 |
| (660) 591-2239 | -287 | (1660) 353-1057 | Routed_Call | 08/23/2017 22:11:36 | 08/23/2017 22:12:45 | 69 | Voice | 213 |
| (660) 591-2239 | (660) 353-1057 | -287 | Inbound | 08/23/2017 22:11:39 | 08/23/2017 22:12:45 | 66 | Voice | 213 |
| (660) 591-6565 | -300 | (660) 353-1057 | Routed_Call | 08/23/2017 22:27:40 | 08/23/2017 22:29:45 | 125 | Voice | 213 |
| (660) 591-6565 | (660) 353-1057 | -300 | Inbound | 08/23/2017 22:27:42 | 08/23/2017 22:29:44 | 122 | Voice | 213 |
| (660) 353-1057 | (708) 770-6296 | (708) 770-6296 | Outbound | 08/23/2017 23:28:52 | 08/23/2017 23:29:23 | 31 | Voice | 213 |
| (660) 353-1057 | (708) 770-6296 | (708) 770-6296 | Outbound | 08/23/2017 23:57:13 | 08/23/2017 23:57:41 | 28 | Voice | 213 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 08/24/2017 07:57:53 | 08/24/2017 07:57:53 | 0 | Text Detail | 196 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 08/24/2017 07:57:54 | 08/24/2017 07:57:54 | 0 | Text Detail | 196 |
| (660) 346-9743 | -313 | (660) 353-1057 | Routed_Call | 08/24/2017 08:13:08 | 08/24/2017 08:15:34 | 146 | Voice | 213 |
| (660) 346-9743 | (660) 353-1057 | -313 | Inbound | 08/24/2017 08:13:08 | 08/24/2017 08:15:34 | 146 | Voice | 213 |
| (330) 595-9669 | -378 | (660) 353-1057 | Routed_Call | 08/24/2017 08:51:37 | 08/24/2017 09:07:21 | 944 | Voice | 213 |
| (330) 595-9669 | (660) 353-1057 | -378 | Inbound | 08/24/2017 08:51:37 | 08/24/2017 09:07:21 | 944 | Voice | 213 |
| (612) 715-7398 | (660) 353-1057 | -988 | Undetermined | 08/24/2017 09:02:24 | 08/24/2017 09:02:48 | 24 | Voice | 213 |
| (612) 715-7398 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/24/2017 09:02:24 | 08/24/2017 09:02:52 | 28 | Voice | 213 |
| (612) 715-7398 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/24/2017 09:02:24 | 08/24/2017 09:02:52 | 28 | Voice | 213 |
| (660) 353-1057 | (612) 715-7398 | (612) 715-7398 | Outbound | 08/24/2017 09:08:47 | 08/24/2017 09:09:21 | 34 | Voice | 213 |
| (660) 353-1057 | (660) 385-7734 | 385-7734 | Outbound | 08/24/2017 09:14:07 | 08/24/2017 09:16:22 | 135 | Voice | 213 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 08/24/2017 09:14:45 | 08/24/2017 09:14:45 | 0 | Text Detail | 196 |
| (660) 353-1057 | (660) 385-3173 | (660) 385-3173 | Outbound | 08/24/2017 09:25:48 | 08/24/2017 09:26:20 | 32 | Voice | 213 |
| (660) 353-1057 | (660) 385-2195 | 385-2195 | Outbound | 08/24/2017 09:26:41 | 08/24/2017 09:28:25 | 104 | Voice | 213 |
| (612) 715-7398 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/24/2017 09:26:46 | 08/24/2017 09:26:52 | 6 | Voice | 213 |
| (612) 715-7398 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/24/2017 09:26:46 | 08/24/2017 09:26:52 | 6 | Voice | 213 |
| (612) 715-7398 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/24/2017 09:26:56 | 08/24/2017 09:27:01 | 5 | Voice | 213 |
| (612) 715-7398 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/24/2017 09:27:35 | 08/24/2017 09:28:04 | 29 | Voice | 213 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (612) 715-7398 | (660) 353-1057 | -330 | Undetermined | 08/24/2017 09:27:35 | 08/24/2017 09:27:59 | 24 | Voice | 213 |
| (612) 715-7398 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/24/2017 09:27:35 | 08/24/2017 09:28:04 | 29 | Voice | 213 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 08/24/2017 09:28:13 | 08/24/2017 09:28:13 | 0 | Text Detail | 196 |
| 5-7758 | (660) 353-1057 | | Inbound | 08/24/2017 09:45:36 | 08/24/2017 09:45:36 | 0 | Text Detail | 196 |
| (660) 353-1057 | (612) 715-7398 | (612) 715-7398 | Outbound | 08/24/2017 09:48:25 | 08/24/2017 09:49:00 | 35 | Voice | 213 |
| (612) 886-9593 | -306 | (660) 353-1057 | Routed_Call | 08/24/2017 09:50:05 | 08/24/2017 10:43:41 | 3216 | Voice | 213 |
| (612) 886-9593 | (660) 353-1057 | -306 | Inbound | 08/24/2017 09:50:06 | 08/24/2017 10:43:41 | 3215 | Voice | 213 |
| (844) 554-0407 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/24/2017 09:55:41 | 08/24/2017 09:56:10 | 29 | Voice | 213 |
| (844) 554-0407 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/24/2017 09:55:41 | 08/24/2017 09:56:10 | 29 | Voice | 213 |
| (844) 554-0407 | (660) 353-1057 | -791 | Undetermined | 08/24/2017 09:55:41 | 08/24/2017 09:56:04 | 23 | Voice | 213 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 08/24/2017 10:31:57 | 08/24/2017 10:31:57 | 0 | Text Detail | 193 |
| 2-4247 | (660) 353-1057 | | Inbound | 08/24/2017 11:30:17 | 08/24/2017 11:30:17 | 0 | Text Detail | 196 |
| (405) 331-7527 | (660) 353-1057 | (660) 353-1057 | Undetermined | 08/24/2017 11:58:26 | 08/24/2017 11:58:26 | 0 | Voice | 213 |
| (660) 353-1057 | (650) 363-4311 | B676503634311 | Outbound | 08/24/2017 12:49:21 | 08/24/2017 12:51:00 | 99 | Voice | 213 |
| (660) 353-1057 | (650) 366-7946 | B676503667946 | Outbound | 08/24/2017 12:54:19 | 08/24/2017 12:54:39 | 20 | Voice | 213 |
| (660) 353-1057 | (660) 363-4911 | B673634911 | Outbound | 08/24/2017 12:56:24 | 08/24/2017 12:56:32 | 8 | Voice | 213 |
| (660) 353-1057 | (650) 363-4911 | B676503634911 | Outbound | 08/24/2017 12:56:56 | 08/24/2017 12:58:56 | 120 | Voice | 213 |
| (660) 353-1057 | (660) 780-7100 | B676607807100 | Outbound | 08/24/2017 13:00:33 | 08/24/2017 13:00:35 | 2 | Voice | 213 |
| (660) 353-1057 | (660) 780-7100 | (660) 780-7100 | Outbound | 08/24/2017 13:01:28 | 08/24/2017 13:01:30 | 2 | Voice | 213 |
| (660) 353-1057 | (650) 780-7100 | B676507807100 | Outbound | 08/24/2017 13:02:09 | 08/24/2017 13:03:16 | 67 | Voice | 213 |
| (660) 353-1057 | (650) 780-7100 | B676507807100 | Outbound | 08/24/2017 13:03:54 | 08/24/2017 13:15:13 | 679 | Voice | 213 |
| (660) 353-1057 | (650) 375-7470 | B676503757470 | Outbound | 08/24/2017 13:16:04 | 08/24/2017 13:17:46 | 102 | Voice | 213 |
| (660) 353-1057 | (650) 363-4000 | (650) 363-4000 | Outbound | 08/24/2017 13:18:15 | 08/24/2017 13:23:59 | 344 | Voice | 213 |
| (660) 591-2675 | -47 | (660) 353-1057 | Routed_Call | 08/24/2017 13:36:06 | 08/24/2017 13:38:28 | 142 | Voice | 213 |
| (660) 591-2675 | (660) 353-1057 | -47 | Inbound | 08/24/2017 13:36:08 | 08/24/2017 13:38:28 | 140 | Voice | 213 |
| (660) 385-5748 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/24/2017 13:48:52 | 08/24/2017 13:49:31 | 39 | Voice | 213 |
| (660) 591-2675 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/24/2017 13:49:40 | 08/24/2017 13:50:11 | 31 | Voice | 213 |
| (660) 591-2675 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/24/2017 13:49:40 | 08/24/2017 13:50:11 | 31 | Voice | 213 |
| (660) 591-2675 | (660) 353-1057 | -622 | Undetermined | 08/24/2017 13:49:42 | 08/24/2017 13:50:08 | 26 | Voice | 213 |
| (660) 395-5045 | (660) 353-1057 | -604 | Undetermined | 08/24/2017 15:51:56 | 08/24/2017 15:52:23 | 27 | Voice | 213 |
| (660) 395-5045 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/24/2017 15:51:56 | 08/24/2017 15:52:31 | 35 | Voice | 213 |
| (660) 395-5045 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/24/2017 15:51:56 | 08/24/2017 15:52:31 | 35 | Voice | 213 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 08/24/2017 17:22:49 | 08/24/2017 17:22:49 | 0 | Text Detail | 196 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/24/2017 17:49:13 | 08/24/2017 17:49:13 | 0 | Text Detail | 228 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 08/24/2017 18:27:57 | 08/24/2017 18:27:57 | 0 | Text Detail | 195 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/24/2017 18:28:42 | 08/24/2017 18:28:42 | 0 | Text Detail | 196 |
| (660) 353-1057 | (660) 353-9466 | (660) 353-9466 | Outbound | 08/24/2017 19:30:36 | 08/24/2017 19:33:02 | 146 | Voice | 213 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 353-9466 | (660) 353-1057 | (660) 353-1057 | Inbound | 08/24/2017 19:34:30 | 08/24/2017 19:35:55 | 85 | Voice | 213 |
| 3-1996 | (660) 353-1057 | | Inbound | 08/24/2017 19:51:06 | 08/24/2017 19:51:06 | 0 | Text Detail | 196 |
| 3-1996 | (660) 353-1057 | | Undetermined | 08/24/2017 19:51:06 | 08/24/2017 19:51:06 | 0 | Text Detail | 196 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/24/2017 20:04:38 | 08/24/2017 20:04:38 | 0 | Text Detail | 192 |
| (708) 770-6296 | -71 | (660) 353-1057 | Routed_Call | 08/24/2017 20:18:09 | 08/24/2017 20:25:10 | 421 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -71 | Inbound | 08/24/2017 20:18:09 | 08/24/2017 20:25:10 | 421 | Voice | 213 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 08/24/2017 20:20:46 | 08/24/2017 20:20:46 | 0 | Text Detail | 196 |
| (518) 375-3576 | -492 | (660) 353-1057 | Routed_Call | 08/24/2017 20:40:47 | 08/24/2017 20:41:36 | 49 | Voice | 213 |
| (518) 375-3576 | (660) 353-1057 | -492 | Inbound | 08/24/2017 20:40:47 | 08/24/2017 20:41:36 | 49 | Voice | 213 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 08/24/2017 20:47:30 | 08/24/2017 20:47:30 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 08/24/2017 20:47:55 | 08/24/2017 20:47:55 | 0 | Text Detail | 192 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 08/24/2017 20:48:35 | 08/24/2017 20:48:35 | 0 | Text Detail | 193 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 08/24/2017 20:48:51 | 08/24/2017 20:48:51 | 0 | Text Detail | 196 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 08/24/2017 20:49:23 | 08/24/2017 20:49:23 | 0 | Text Detail | 194 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/24/2017 20:49:40 | 08/24/2017 20:49:40 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 08/24/2017 20:50:13 | 08/24/2017 20:50:13 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 08/24/2017 20:50:48 | 08/24/2017 20:50:48 | 0 | Text Detail | 229 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/24/2017 20:51:15 | 08/24/2017 20:51:15 | 0 | Text Detail | 192 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 08/24/2017 21:04:01 | 08/24/2017 21:04:01 | 0 | Text Detail | 196 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 08/24/2017 21:31:41 | 08/24/2017 21:31:41 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 385-7734 | 385-7734 | Outbound | 08/24/2017 21:57:31 | 08/24/2017 21:58:24 | 53 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/25/2017 00:54:29 | 08/25/2017 00:55:04 | 35 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/25/2017 00:54:29 | 08/25/2017 00:55:04 | 35 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -129 | Undetermined | 08/25/2017 00:54:29 | 08/25/2017 00:54:56 | 27 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/25/2017 01:18:06 | 08/25/2017 01:18:39 | 33 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/25/2017 01:18:06 | 08/25/2017 01:18:39 | 33 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -794 | Undetermined | 08/25/2017 01:18:07 | 08/25/2017 01:18:33 | 26 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/25/2017 04:07:16 | 08/25/2017 04:12:58 | 342 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -119 | Undetermined | 08/25/2017 04:07:16 | 08/25/2017 04:07:37 | 21 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/25/2017 04:07:16 | 08/25/2017 04:12:58 | 342 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 08/25/2017 04:13:02 | 08/25/2017 04:13:02 | 0 | Text Detail | 196 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/25/2017 04:25:44 | 08/25/2017 04:31:22 | 338 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/25/2017 04:25:44 | 08/25/2017 04:31:22 | 338 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -405 | Undetermined | 08/25/2017 04:25:44 | 08/25/2017 04:26:01 | 17 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 08/25/2017 04:31:29 | 08/25/2017 04:31:29 | 0 | Text Detail | 196 |
| (660) 353-1057 | (708) 770-6296 | (708) 770-6296 | Outbound | 08/25/2017 05:40:08 | 08/25/2017 05:40:29 | 21 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Inbound | 08/25/2017 05:41:06 | 08/25/2017 05:42:26 | 80 | Voice | 213 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| 4-1570 | (660) 353-1057 | | Inbound | 08/25/2017 08:04:47 | 08/25/2017 08:04:47 | 0 | Text Detail | 196 |
| 4-1570 | (660) 353-1057 | | Undetermined | 08/25/2017 08:04:47 | 08/25/2017 08:04:47 | 0 | Text Detail | 196 |
| (660) 353-1057 | (800) 236-4300 | (800) 236-4300 | Outbound | 08/25/2017 08:11:05 | 08/25/2017 08:18:58 | 473 | Voice | 213 |
| 4-1570 | (660) 353-1057 | | Undetermined | 08/25/2017 08:20:02 | 08/25/2017 08:20:02 | 0 | Text Detail | 196 |
| 4-1570 | (660) 353-1057 | | Inbound | 08/25/2017 08:20:02 | 08/25/2017 08:20:02 | 0 | Text Detail | 196 |
| (660) 353-1057 | (660) 385-2195 | 385-2195 | Outbound | 08/25/2017 08:26:12 | 08/25/2017 08:27:01 | 49 | Voice | 213 |
| (660) 353-1057 | (660) 591-2239 | (660) 591-2239 | Outbound | 08/25/2017 08:27:48 | 08/25/2017 08:28:20 | 32 | Voice | 213 |
| (660) 353-1057 | (660) 385-7734 | 385-7734 | Outbound | 08/25/2017 08:28:54 | 08/25/2017 08:36:56 | 482 | Voice | 213 |
| 2-4247 | (660) 353-1057 | | Inbound | 08/25/2017 09:01:25 | 08/25/2017 09:01:25 | 0 | Text Detail | 196 |
| (330) 595-9669 | (660) 353-1057 | (660) 353-1057 | Inbound | 08/25/2017 09:27:01 | 08/25/2017 09:42:46 | 945 | Voice | 213 |
| 4-1570 | (660) 353-1057 | | Undetermined | 08/25/2017 10:03:31 | 08/25/2017 10:03:31 | 0 | Text Detail | 196 |
| 4-1570 | (660) 353-1057 | | Inbound | 08/25/2017 10:03:31 | 08/25/2017 10:03:31 | 0 | Text Detail | 196 |
| 4-5500 | (660) 353-1057 | | Inbound | 08/25/2017 11:07:23 | 08/25/2017 11:07:23 | 0 | Text Detail | 196 |
| 5-0427 | (660) 353-1057 | | Inbound | 08/25/2017 11:23:30 | 08/25/2017 11:23:30 | 0 | Text Detail | 196 |
| 5-0427 | (660) 353-1057 | | Undetermined | 08/25/2017 11:23:30 | 08/25/2017 11:23:30 | 0 | Text Detail | 196 |
| (330) 595-9669 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/25/2017 11:37:26 | 08/25/2017 11:37:57 | 31 | Voice | 213 |
| (330) 595-9669 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/25/2017 11:37:26 | 08/25/2017 11:37:57 | 31 | Voice | 213 |
| (330) 595-9669 | (660) 353-1057 | -169 | Undetermined | 08/25/2017 11:37:27 | 08/25/2017 11:37:53 | 26 | Voice | 213 |
| (330) 595-9669 | (660) 353-1057 | (660) 353-1057 | Inbound | 08/25/2017 11:38:34 | 08/25/2017 11:54:08 | 934 | Voice | 213 |
| 52-7365 | (660) 353-1057 | | Inbound | 08/25/2017 11:39:32 | 08/25/2017 11:39:32 | 0 | Text Detail | 196 |
| 52-7365 | (660) 353-1057 | | Undetermined | 08/25/2017 11:39:32 | 08/25/2017 11:39:32 | 0 | Text Detail | 196 |
| (660) 383-4057 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/25/2017 13:44:02 | 08/25/2017 13:45:29 | 87 | Voice | 213 |
| (660) 383-4057 | (660) 353-1057 | -485 | Undetermined | 08/25/2017 13:44:02 | 08/25/2017 13:44:28 | 26 | Voice | 213 |
| (660) 383-4057 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/25/2017 13:44:02 | 08/25/2017 13:45:29 | 87 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 08/25/2017 13:45:35 | 08/25/2017 13:45:35 | 0 | Text Detail | 196 |
| (660) 591-2675 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/25/2017 15:27:15 | 08/25/2017 15:27:48 | 33 | Voice | 213 |
| (660) 591-2675 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/25/2017 15:27:15 | 08/25/2017 15:27:48 | 33 | Voice | 213 |
| (660) 591-2675 | (660) 353-1057 | -58 | Undetermined | 08/25/2017 15:27:17 | 08/25/2017 15:27:43 | 26 | Voice | 213 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 08/25/2017 15:29:41 | 08/25/2017 15:29:41 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-2675 | (660) 591-2675 | Outbound | 08/25/2017 15:29:54 | 08/25/2017 15:30:28 | 34 | Voice | 213 |
| (660) 591-2675 | -353 | (660) 353-1057 | Routed_Call | 08/25/2017 15:30:44 | 08/25/2017 15:31:26 | 42 | Voice | 213 |
| (660) 591-2675 | (660) 353-1057 | -353 | Inbound | 08/25/2017 15:30:46 | 08/25/2017 15:31:26 | 40 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/25/2017 18:37:55 | 08/25/2017 18:38:26 | 31 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -382 | Undetermined | 08/25/2017 18:37:55 | 08/25/2017 18:38:22 | 27 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/25/2017 18:37:55 | 08/25/2017 18:38:26 | 31 | Voice | 213 |
| (330) 595-9669 | (660) 353-1057 | -989 | Undetermined | 08/25/2017 19:44:15 | 08/25/2017 19:44:29 | 14 | Voice | 213 |
| (330) 595-9669 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/25/2017 19:44:15 | 08/25/2017 19:45:30 | 75 | Voice | 213 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (330) 595-9669 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/25/2017 19:44:15 | 08/25/2017 19:45:30 | 75 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 08/25/2017 19:45:33 | 08/25/2017 19:45:33 | 0 | Text Detail | 196 |
| (330) 595-9669 | -837 | (660) 353-1057 | Routed_Call | 08/25/2017 19:45:52 | 08/25/2017 20:00:28 | 876 | Voice | 213 |
| (330) 595-9669 | (660) 353-1057 | -837 | Inbound | 08/25/2017 19:45:53 | 08/25/2017 20:00:28 | 875 | Voice | 213 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/25/2017 20:13:14 | 08/25/2017 20:13:14 | 0 | Text Detail | 194 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 08/25/2017 20:15:31 | 08/25/2017 20:15:31 | 0 | Text Detail | 196 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 08/25/2017 21:21:46 | 08/25/2017 21:21:46 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 08/25/2017 21:22:11 | 08/25/2017 21:22:11 | 0 | Text Detail | 192 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/25/2017 21:23:52 | 08/25/2017 21:23:52 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 08/25/2017 21:24:43 | 08/25/2017 21:24:43 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 08/25/2017 21:25:07 | 08/25/2017 21:25:07 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 08/25/2017 21:26:03 | 08/25/2017 21:26:03 | 0 | Text Detail | 194 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/25/2017 21:26:32 | 08/25/2017 21:26:32 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 08/25/2017 21:29:50 | 08/25/2017 21:29:50 | 0 | Text Detail | 228 |
| (660) 591-2239 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/25/2017 21:55:41 | 08/25/2017 21:56:14 | 33 | Voice | 213 |
| (660) 591-2239 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/25/2017 21:55:41 | 08/25/2017 21:56:14 | 33 | Voice | 213 |
| (660) 591-2239 | (660) 353-1057 | -678 | Undetermined | 08/25/2017 21:55:43 | 08/25/2017 21:56:10 | 27 | Voice | 213 |
| (660) 591-2239 | (6245000) 000-0103 | (1660) 353-1057 | Routed_Call | 08/25/2017 21:56:56 | 08/25/2017 21:57:29 | 33 | Voice | 213 |
| (660) 591-2239 | (660) 353-1057 | (1660) 353-1057 | Routed_Call | 08/25/2017 21:56:56 | 08/25/2017 21:57:29 | 33 | Voice | 213 |
| (660) 591-2239 | (660) 353-1057 | -50 | Undetermined | 08/25/2017 21:56:58 | 08/25/2017 21:57:25 | 27 | Voice | 213 |
| (660) 591-2239 | -783 | (1660) 353-1057 | Routed_Call | 08/25/2017 22:00:09 | 08/25/2017 22:00:33 | 24 | Voice | 213 |
| (660) 591-2239 | (660) 353-1057 | -783 | Undetermined | 08/25/2017 22:00:11 | 08/25/2017 22:00:33 | 22 | Voice | 213 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/25/2017 22:10:16 | 08/25/2017 22:10:16 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 08/25/2017 22:18:13 | 08/25/2017 22:18:13 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-2239 | (660) 591-2239 | Outbound | 08/25/2017 22:19:32 | 08/25/2017 22:20:08 | 36 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/25/2017 22:31:53 | 08/25/2017 22:32:24 | 31 | Voice | 213 |
| (660) 353-1057 | (708) 770-6296 | | Outbound | 08/25/2017 22:46:03 | 08/25/2017 22:46:03 | 0 | Text Detail | 194 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/26/2017 03:24:09 | 08/26/2017 03:24:09 | 0 | Text Detail | 192 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/26/2017 03:24:10 | 08/26/2017 03:24:10 | 0 | Text Detail | 194 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/26/2017 03:56:15 | 08/26/2017 03:56:15 | 0 | Text Detail | 196 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/26/2017 04:05:57 | 08/26/2017 04:06:50 | 53 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/26/2017 04:05:57 | 08/26/2017 04:06:50 | 53 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -348 | Undetermined | 08/26/2017 04:05:58 | 08/26/2017 04:06:24 | 26 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 08/26/2017 04:06:53 | 08/26/2017 04:06:53 | 0 | Text Detail | 196 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/26/2017 04:23:16 | 08/26/2017 04:23:16 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 08/26/2017 04:48:27 | 08/26/2017 04:48:27 | 0 | Text Detail | 194 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/26/2017 04:49:17 | 08/26/2017 04:49:17 | 0 | Text Detail | 193 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 353-1057 | (660) 591-3956 | | Outbound | 08/26/2017 04:49:51 | 08/26/2017 04:49:51 | 0 | Text Detail | 194 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/26/2017 04:50:00 | 08/26/2017 04:50:00 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 08/26/2017 04:50:55 | 08/26/2017 04:50:55 | 0 | Text Detail | 194 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/26/2017 04:51:31 | 08/26/2017 04:51:31 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 08/26/2017 04:52:27 | 08/26/2017 04:52:27 | 0 | Text Detail | 194 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/26/2017 04:54:48 | 08/26/2017 04:54:48 | 0 | Text Detail | 195 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/26/2017 04:56:56 | 08/26/2017 04:56:56 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 08/26/2017 05:00:36 | 08/26/2017 05:00:36 | 0 | Text Detail | 195 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 08/26/2017 05:00:54 | 08/26/2017 05:00:54 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 08/26/2017 05:01:43 | 08/26/2017 05:01:43 | 0 | Text Detail | 229 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/26/2017 05:02:18 | 08/26/2017 05:02:18 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 08/26/2017 05:04:50 | 08/26/2017 05:04:50 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 08/26/2017 05:05:22 | 08/26/2017 05:05:22 | 0 | Text Detail | 194 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 08/26/2017 05:05:48 | 08/26/2017 05:05:48 | 0 | Text Detail | 229 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/26/2017 05:06:37 | 08/26/2017 05:06:37 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 08/26/2017 05:16:01 | 08/26/2017 05:16:01 | 0 | Text Detail | 195 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 08/26/2017 05:16:17 | 08/26/2017 05:16:17 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 08/26/2017 05:17:02 | 08/26/2017 05:17:02 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 08/26/2017 05:17:48 | 08/26/2017 05:17:48 | 0 | Text Detail | 194 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/26/2017 05:17:53 | 08/26/2017 05:17:53 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 08/26/2017 05:18:11 | 08/26/2017 05:18:11 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 08/26/2017 05:18:17 | 08/26/2017 05:18:17 | 0 | Text Detail | 194 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/26/2017 05:19:07 | 08/26/2017 05:19:07 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 08/26/2017 05:19:27 | 08/26/2017 05:19:27 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 08/26/2017 05:19:44 | 08/26/2017 05:19:44 | 0 | Text Detail | 194 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/26/2017 05:22:28 | 08/26/2017 05:22:28 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 08/26/2017 06:05:03 | 08/26/2017 06:05:03 | 0 | Text Detail | 196 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/26/2017 06:06:15 | 08/26/2017 06:06:15 | 0 | Text Detail | 193 |
| 4-1570 | (660) 353-1057 | | Undetermined | 08/26/2017 08:49:32 | 08/26/2017 08:49:32 | 0 | Text Detail | 196 |
| 4-1570 | (660) 353-1057 | | Inbound | 08/26/2017 08:49:32 | 08/26/2017 08:49:32 | 0 | Text Detail | 196 |
| -817 | -683 | (660) 353-1057 | Routed_Call | 08/26/2017 11:41:21 | 08/26/2017 11:42:20 | 59 | Voice | 213 |
| -817 | (660) 353-1057 | -683 | Inbound | 08/26/2017 11:41:21 | 08/26/2017 11:42:20 | 59 | Voice | 213 |
| (330) 595-9669 | -582 | (660) 353-1057 | Routed_Call | 08/26/2017 12:20:19 | 08/26/2017 12:30:53 | 634 | Voice | 213 |
| (330) 595-9669 | (660) 353-1057 | -582 | Inbound | 08/26/2017 12:20:19 | 08/26/2017 12:30:53 | 634 | Voice | 213 |
| -3333 | (660) 353-1057 | | Inbound | 08/26/2017 13:30:50 | 08/26/2017 13:30:50 | 0 | Text Detail | 196 |
| (660) 353-1057 | (660) 651-2370 | (660) 651-2370 | Outbound | 08/26/2017 15:46:46 | 08/26/2017 15:47:05 | 19 | Voice | 213 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/26/2017 16:25:27 | 08/26/2017 16:25:27 | 0 | Text Detail | 195 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 353-1057 | (660) 591-3956 | | Outbound | 08/26/2017 16:33:04 | 08/26/2017 16:33:04 | 0 | Text Detail | 228 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/26/2017 16:33:55 | 08/26/2017 16:33:55 | 0 | Text Detail | 194 |
| (660) 651-2370 | (660) 353-1057 | | Inbound | 08/26/2017 16:35:54 | 08/26/2017 16:35:54 | 0 | Text Detail | 196 |
| (660) 651-2370 | (660) 353-1057 | | Inbound | 08/26/2017 16:36:01 | 08/26/2017 16:36:01 | 0 | Text Detail | 228 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 08/26/2017 16:36:27 | 08/26/2017 16:36:27 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 08/26/2017 16:36:27 | 08/26/2017 16:36:27 | 0 | Text Detail | 192 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/26/2017 16:37:39 | 08/26/2017 16:37:39 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 08/26/2017 16:40:48 | 08/26/2017 16:40:48 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 08/26/2017 16:41:15 | 08/26/2017 16:41:15 | 0 | Text Detail | 195 |
| (660) 353-1057 | (660) 651-2370 | | Outbound | 08/26/2017 16:43:25 | 08/26/2017 16:43:25 | 0 | Text Detail | 195 |
| (773) 587-3707 | (660) 353-1057 | (660) 353-1057 | Undetermined | 08/26/2017 16:45:48 | 08/26/2017 16:46:13 | 25 | Voice | 213 |
| (660) 353-1057 | (773) 587-3707 | (773) 587-3707 | Outbound | 08/26/2017 17:07:59 | 08/26/2017 17:29:11 | 1272 | Voice | 213 |
| (660) 353-1057 | (773) 587-3707 | | Outbound | 08/26/2017 17:30:15 | 08/26/2017 17:30:15 | 0 | Text Detail | 195 |
| (660) 353-1057 | (708) 770-6296 | (708) 770-6296 | Outbound | 08/26/2017 17:57:02 | 08/26/2017 18:00:05 | 183 | Voice | 213 |
| (660) 353-1057 | (708) 770-6296 | (708) 770-6296 | Outbound | 08/26/2017 18:00:15 | 08/26/2017 18:09:28 | 553 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/26/2017 18:25:06 | 08/26/2017 18:25:39 | 33 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/26/2017 18:25:06 | 08/26/2017 18:25:39 | 33 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -353 | Undetermined | 08/26/2017 18:25:07 | 08/26/2017 18:25:34 | 27 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/26/2017 18:34:39 | 08/26/2017 18:35:12 | 33 | Voice | 213 |
| -3333 | (660) 353-1057 | | Inbound | 08/26/2017 18:48:25 | 08/26/2017 18:48:25 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 08/26/2017 18:48:26 | 08/26/2017 18:48:26 | 0 | Text Detail | 196 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/26/2017 19:34:55 | 08/26/2017 19:35:26 | 31 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/26/2017 19:34:55 | 08/26/2017 19:35:26 | 31 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -431 | Undetermined | 08/26/2017 19:34:56 | 08/26/2017 19:35:21 | 25 | Voice | 213 |
| (773) 587-3707 | (660) 353-1057 | | Inbound | 08/26/2017 20:39:42 | 08/26/2017 20:39:42 | 0 | Text Detail | 196 |
| (773) 587-3707 | (660) 353-1057 | | Inbound | 08/26/2017 20:39:50 | 08/26/2017 20:39:50 | 0 | Text Detail | 196 |
| (773) 587-3707 | (660) 353-1057 | | Inbound | 08/26/2017 20:39:58 | 08/26/2017 20:39:58 | 0 | Text Detail | 196 |
| (660) 353-1057 | (773) 587-3707 | | Outbound | 08/26/2017 21:17:26 | 08/26/2017 21:17:26 | 0 | Text Detail | 196 |
| (773) 587-3707 | (660) 353-1057 | | Inbound | 08/26/2017 21:23:20 | 08/26/2017 21:23:20 | 0 | Text Detail | 196 |
| (773) 587-3707 | (660) 353-1057 | | Inbound | 08/26/2017 21:23:21 | 08/26/2017 21:23:21 | 0 | Text Detail | 196 |
| (773) 587-3707 | (660) 353-1057 | | Inbound | 08/26/2017 21:23:22 | 08/26/2017 21:23:22 | 0 | Text Detail | 196 |
| (773) 587-3707 | (660) 353-1057 | | Inbound | 08/26/2017 21:23:52 | 08/26/2017 21:23:52 | 0 | Text Detail | 196 |
| (773) 587-3707 | (660) 353-1057 | | Inbound | 08/26/2017 21:26:34 | 08/26/2017 21:26:34 | 0 | Text Detail | 196 |
| (773) 587-3707 | (660) 353-1057 | | Inbound | 08/26/2017 21:27:15 | 08/26/2017 21:27:15 | 0 | Text Detail | 196 |
| (773) 587-3707 | (660) 353-1057 | | Inbound | 08/26/2017 21:27:16 | 08/26/2017 21:27:16 | 0 | Text Detail | 196 |
| (660) 353-1057 | (773) 587-3707 | | Outbound | 08/26/2017 21:30:22 | 08/26/2017 21:30:22 | 0 | Text Detail | 228 |
| (773) 587-3707 | (660) 353-1057 | | Inbound | 08/26/2017 21:34:35 | 08/26/2017 21:34:35 | 0 | Text Detail | 196 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/26/2017 21:42:14 | 08/26/2017 21:42:46 | 32 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/26/2017 21:42:14 | 08/26/2017 21:42:46 | 32 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -542 | Undetermined | 08/26/2017 21:42:15 | 08/26/2017 21:42:40 | 25 | Voice | 213 |
| (660) 353-1057 | (773) 587-3707 | | Outbound | 08/26/2017 22:12:36 | 08/26/2017 22:12:36 | 0 | Text Detail | 192 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/26/2017 22:18:49 | 08/26/2017 22:18:49 | 0 | Text Detail | 194 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/26/2017 22:19:53 | 08/26/2017 22:19:53 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 773-5500 | (660) 773-5500 | Outbound | 08/26/2017 22:30:41 | 08/26/2017 22:31:44 | 63 | Voice | 213 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 08/26/2017 22:34:59 | 08/26/2017 22:34:59 | 0 | Text Detail | 192 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/27/2017 00:20:20 | 08/27/2017 00:20:54 | 34 | Voice | 213 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 08/27/2017 07:36:58 | 08/27/2017 07:36:58 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 08/27/2017 07:38:03 | 08/27/2017 07:38:03 | 0 | Text Detail | 194 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 08/27/2017 07:40:40 | 08/27/2017 07:40:40 | 0 | Text Detail | 193 |
| (330) 595-9669 | -439 | (660) 353-1057 | Routed_Call | 08/27/2017 08:28:18 | 08/27/2017 08:31:00 | 162 | Voice | 213 |
| (330) 595-9669 | (660) 353-1057 | -439 | Inbound | 08/27/2017 08:28:18 | 08/27/2017 08:31:00 | 162 | Voice | 213 |
| (660) 591-5235 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/27/2017 11:49:47 | 08/27/2017 11:50:21 | 34 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/27/2017 12:32:22 | 08/27/2017 12:32:55 | 33 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/27/2017 12:32:22 | 08/27/2017 12:32:55 | 33 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -916 | Undetermined | 08/27/2017 12:32:22 | 08/27/2017 12:32:49 | 27 | Voice | 213 |
| (330) 595-9669 | -744 | (660) 353-1057 | Routed_Call | 08/27/2017 14:18:29 | 08/27/2017 14:31:02 | 753 | Voice | 213 |
| (330) 595-9669 | (660) 353-1057 | -744 | Inbound | 08/27/2017 14:18:29 | 08/27/2017 14:31:02 | 753 | Voice | 213 |
| (708) 770-6296 | -593 | (660) 353-1057 | Routed_Call | 08/27/2017 14:53:30 | 08/27/2017 15:01:00 | 450 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -593 | Inbound | 08/27/2017 14:53:31 | 08/27/2017 15:01:00 | 449 | Voice | 213 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 08/27/2017 17:46:31 | 08/27/2017 17:46:31 | 0 | Text Detail | 196 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 08/27/2017 17:46:32 | 08/27/2017 17:46:32 | 0 | Text Detail | 196 |
| (708) 770-6296 | (660) 353-1057 | -493 | Undetermined | 08/27/2017 19:53:20 | 08/27/2017 19:53:46 | 26 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/27/2017 19:53:20 | 08/27/2017 19:53:48 | 28 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/27/2017 19:53:20 | 08/27/2017 19:53:48 | 28 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/27/2017 21:13:07 | 08/27/2017 21:13:37 | 30 | Voice | 213 |
| (660) 773-5500 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/27/2017 23:22:03 | 08/27/2017 23:22:55 | 52 | Voice | 213 |
| (660) 773-5500 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/27/2017 23:22:03 | 08/27/2017 23:22:55 | 52 | Voice | 213 |
| (660) 773-5500 | (660) 353-1057 | -271 | Undetermined | 08/27/2017 23:22:03 | 08/27/2017 23:22:18 | 15 | Voice | 213 |
| (660) 346-7286 | -331 | (660) 353-1057 | Routed_Call | 08/27/2017 23:22:53 | 08/27/2017 23:23:19 | 26 | Voice | 213 |
| (660) 346-7286 | (660) 353-1057 | -331 | Undetermined | 08/27/2017 23:22:53 | 08/27/2017 23:23:19 | 26 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 08/27/2017 23:22:58 | 08/27/2017 23:22:58 | 0 | Text Detail | 227 |
| (660) 353-1057 | (708) 770-6296 | (708) 770-6296 | Outbound | 08/28/2017 01:16:42 | 08/28/2017 01:17:15 | 33 | Voice | 213 |
| (660) 395-5045 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/28/2017 10:01:26 | 08/28/2017 10:01:57 | 31 | Voice | 213 |
| (660) 395-5045 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/28/2017 10:01:26 | 08/28/2017 10:01:57 | 31 | Voice | 213 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 395-5045 | (660) 353-1057 | -779 | Undetermined | 08/28/2017 10:01:26 | 08/28/2017 10:01:53 | 27 | Voice | 213 |
| (660) 353-1057 | | (660) 395-5045 | Outbound | 08/28/2017 10:08:17 | 08/28/2017 10:08:18 | 1 | Voice | 213 |
| 22-7397 | (660) 353-1057 | | Inbound | 08/28/2017 10:21:43 | 08/28/2017 10:21:43 | 0 | Text Detail | 196 |
| 22-7397 | (660) 353-1057 | | Undetermined | 08/28/2017 10:21:43 | 08/28/2017 10:21:43 | 0 | Text Detail | 196 |
| 78-2929 | (660) 353-1057 | | Undetermined | 08/28/2017 10:43:45 | 08/28/2017 10:43:45 | 0 | Text Detail | 196 |
| 78-2929 | (660) 353-1057 | | Inbound | 08/28/2017 10:43:45 | 08/28/2017 10:43:45 | 0 | Text Detail | 196 |
| (330) 595-9669 | (660) 353-1057 | (660) 353-1057 | Undetermined | 08/28/2017 11:03:25 | 08/28/2017 11:03:49 | 24 | Voice | 213 |
| (330) 595-9669 | -887 | (660) 353-1057 | Routed_Call | 08/28/2017 11:05:52 | 08/28/2017 11:06:17 | 25 | Voice | 213 |
| (330) 595-9669 | (660) 353-1057 | -887 | Undetermined | 08/28/2017 11:05:53 | 08/28/2017 11:06:17 | 24 | Voice | 213 |
| (330) 595-9669 | -536 | (660) 353-1057 | Routed_Call | 08/28/2017 11:07:41 | 08/28/2017 11:08:06 | 25 | Voice | 213 |
| (330) 595-9669 | (660) 353-1057 | -536 | Undetermined | 08/28/2017 11:07:42 | 08/28/2017 11:08:06 | 24 | Voice | 213 |
| (660) 353-1057 | (708) 770-6296 | (708) 770-6296 | Outbound | 08/28/2017 11:28:13 | 08/28/2017 11:28:25 | 12 | Voice | 213 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 08/28/2017 11:43:34 | 08/28/2017 11:43:34 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 665-4612 | (660) 665-4612 | Outbound | 08/28/2017 12:05:32 | 08/28/2017 12:06:37 | 65 | Voice | 213 |
| (660) 353-1057 | (660) 665-4612 | (660) 665-4612 | Outbound | 08/28/2017 12:06:43 | 08/28/2017 12:06:46 | 3 | Voice | 213 |
| (660) 353-1057 | (660) 665-4612 | (660) 665-4612 | Outbound | 08/28/2017 12:07:03 | 08/28/2017 12:13:29 | 386 | Voice | 213 |
| (708) 667-0761 | (660) 353-1057 | (660) 353-1057 | Inbound | 08/28/2017 12:21:23 | 08/28/2017 12:35:48 | 865 | Voice | 213 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 08/28/2017 12:43:16 | 08/28/2017 12:43:16 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 08/28/2017 12:43:16 | 08/28/2017 12:43:16 | 0 | Text Detail | 196 |
| (330) 595-9669 | (660) 353-1057 | (660) 353-1057 | Inbound | 08/28/2017 13:04:41 | 08/28/2017 13:20:23 | 942 | Voice | 213 |
| (660) 591-2239 | -994 | (660) 353-1057 | Routed_Call | 08/28/2017 14:29:37 | 08/28/2017 14:30:48 | 71 | Voice | 213 |
| (660) 591-2239 | (660) 353-1057 | -994 | Inbound | 08/28/2017 14:29:39 | 08/28/2017 14:30:48 | 69 | Voice | 213 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 08/28/2017 14:49:48 | 08/28/2017 14:49:48 | 0 | Text Detail | 192 |
| (660) 773-5500 | (660) 353-1057 | (660) 353-1057 | Inbound | 08/28/2017 15:02:02 | 08/28/2017 15:02:42 | 40 | Voice | 213 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 08/28/2017 15:10:33 | 08/28/2017 15:10:33 | 0 | Text Detail | 193 |
| -3333 | (660) 353-1057 | | Inbound | 08/28/2017 15:12:00 | 08/28/2017 15:12:00 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 08/28/2017 15:12:01 | 08/28/2017 15:12:01 | 0 | Text Detail | 196 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 08/28/2017 15:41:26 | 08/28/2017 15:41:26 | 0 | Text Detail | 194 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 08/28/2017 15:43:45 | 08/28/2017 15:43:45 | 0 | Text Detail | 193 |
| (660) 395-5045 | -29 | (660) 353-1057 | Routed_Call | 08/28/2017 16:09:02 | 08/28/2017 16:10:11 | 69 | Voice | 213 |
| (660) 395-5045 | (660) 353-1057 | -29 | Inbound | 08/28/2017 16:09:03 | 08/28/2017 16:10:11 | 68 | Voice | 213 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 08/28/2017 16:50:28 | 08/28/2017 16:50:28 | 0 | Text Detail | 194 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/28/2017 16:52:39 | 08/28/2017 16:52:39 | 0 | Text Detail | 192 |
| (630) 670-2180 | (660) 353-1057 | | Inbound | 08/28/2017 17:04:34 | 08/28/2017 17:04:34 | 0 | Text Detail | 196 |
| (660) 353-1057 | (630) 670-2180 | | Outbound | 08/28/2017 17:10:53 | 08/28/2017 17:10:53 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 08/28/2017 17:11:14 | 08/28/2017 17:11:14 | 0 | Text Detail | 195 |
| (630) 670-2180 | (660) 353-1057 | | Inbound | 08/28/2017 17:23:07 | 08/28/2017 17:23:07 | 0 | Text Detail | 196 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 353-1057 | (630) 670-2180 | | Outbound | 08/28/2017 17:30:01 | 08/28/2017 17:30:01 | 0 | Text Detail | 193 |
| (630) 670-2180 | (660) 353-1057 | | Inbound | 08/28/2017 17:48:30 | 08/28/2017 17:48:30 | 0 | Text Detail | 196 |
| (660) 353-1057 | (630) 670-2180 | | Outbound | 08/28/2017 17:58:15 | 08/28/2017 17:58:15 | 0 | Text Detail | 193 |
| (660) 353-1057 | (630) 670-2180 | | Outbound | 08/28/2017 17:58:39 | 08/28/2017 17:58:39 | 0 | Text Detail | 195 |
| (630) 670-2180 | (660) 353-1057 | | Inbound | 08/28/2017 17:59:10 | 08/28/2017 17:59:10 | 0 | Text Detail | 196 |
| (660) 353-1057 | (630) 670-2180 | | Outbound | 08/28/2017 17:59:20 | 08/28/2017 17:59:20 | 0 | Text Detail | 196 |
| (630) 670-2180 | (660) 353-1057 | | Inbound | 08/28/2017 18:00:50 | 08/28/2017 18:00:50 | 0 | Text Detail | 196 |
| (660) 353-1057 | (630) 670-2180 | | Outbound | 08/28/2017 18:02:05 | 08/28/2017 18:02:05 | 0 | Text Detail | 193 |
| (630) 670-2180 | (660) 353-1057 | | Inbound | 08/28/2017 18:03:12 | 08/28/2017 18:03:12 | 0 | Text Detail | 196 |
| (660) 353-1057 | (575) 214-9882 | | Outbound | 08/28/2017 18:12:30 | 08/28/2017 18:12:30 | 0 | Text Detail | 229 |
| (660) 353-1057 | (575) 214-9882 | | Outbound | 08/28/2017 18:12:30 | 08/28/2017 18:12:30 | 0 | Text Detail | 192 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/28/2017 18:25:06 | 08/28/2017 18:25:47 | 41 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -45 | Undetermined | 08/28/2017 18:25:06 | 08/28/2017 18:25:32 | 26 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/28/2017 18:25:06 | 08/28/2017 18:25:47 | 41 | Voice | 213 |
| (660) 353-1057 | (708) 770-6296 | (708) 770-6296 | Outbound | 08/28/2017 18:37:17 | 08/28/2017 18:49:31 | 734 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Undetermined | 08/28/2017 19:12:38 | 08/28/2017 19:12:38 | 0 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/28/2017 19:13:40 | 08/28/2017 19:14:17 | 37 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/28/2017 19:13:40 | 08/28/2017 19:14:17 | 37 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -74 | Undetermined | 08/28/2017 19:13:41 | 08/28/2017 19:14:07 | 26 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Inbound | 08/28/2017 19:14:24 | 08/28/2017 19:23:03 | 519 | Voice | 213 |
| (708) 770-6296 | -85 | (660) 353-1057 | Routed_Call | 08/28/2017 19:23:20 | 08/28/2017 19:28:14 | 294 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -85 | Inbound | 08/28/2017 19:23:20 | 08/28/2017 19:28:14 | 294 | Voice | 213 |
| (660) 773-5500 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/28/2017 23:05:59 | 08/28/2017 23:06:56 | 57 | Voice | 213 |
| (660) 773-5500 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/28/2017 23:05:59 | 08/28/2017 23:06:56 | 57 | Voice | 213 |
| (660) 773-5500 | (660) 353-1057 | -642 | Undetermined | 08/28/2017 23:05:59 | 08/28/2017 23:06:26 | 27 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 08/28/2017 23:06:58 | 08/28/2017 23:06:58 | 0 | Text Detail | 196 |
| (660) 773-5500 | (660) 353-1057 | -145 | Undetermined | 08/28/2017 23:35:25 | 08/28/2017 23:35:51 | 26 | Voice | 213 |
| (660) 773-5500 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/28/2017 23:35:25 | 08/28/2017 23:35:57 | 32 | Voice | 213 |
| (660) 773-5500 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/28/2017 23:35:25 | 08/28/2017 23:35:57 | 32 | Voice | 213 |
| (660) 773-5500 | (660) 353-1057 | -94 | Undetermined | 08/28/2017 23:43:05 | 08/28/2017 23:43:32 | 27 | Voice | 213 |
| (660) 773-5500 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/28/2017 23:43:05 | 08/28/2017 23:43:37 | 32 | Voice | 213 |
| (660) 773-5500 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/28/2017 23:43:05 | 08/28/2017 23:43:37 | 32 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/29/2017 03:12:49 | 08/29/2017 03:13:30 | 41 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -821 | Undetermined | 08/29/2017 03:12:49 | 08/29/2017 03:13:15 | 26 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/29/2017 03:12:49 | 08/29/2017 03:13:30 | 41 | Voice | 213 |
| 4-1570 | (660) 353-1057 | | Undetermined | 08/29/2017 08:05:37 | 08/29/2017 08:05:37 | 0 | Text Detail | 196 |
| 4-1570 | (660) 353-1057 | | Inbound | 08/29/2017 08:05:37 | 08/29/2017 08:05:37 | 0 | Text Detail | 196 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/29/2017 09:01:59 | 08/29/2017 09:01:59 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 08/29/2017 09:05:29 | 08/29/2017 09:05:29 | 0 | Text Detail | 194 |
| (660) 202-6566 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/29/2017 09:30:40 | 08/29/2017 09:31:47 | 67 | Voice | 213 |
| (660) 202-6566 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/29/2017 09:30:40 | 08/29/2017 09:31:47 | 67 | Voice | 213 |
| (660) 202-6566 | (660) 353-1057 | -505 | Undetermined | 08/29/2017 09:30:41 | 08/29/2017 09:31:06 | 25 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 08/29/2017 09:31:51 | 08/29/2017 09:31:51 | 0 | Text Detail | 196 |
| (660) 353-1057 | (660) 385-7734 | 385-7734 | Outbound | 08/29/2017 10:04:49 | 08/29/2017 10:05:30 | 41 | Voice | 213 |
| -3333 | (660) 353-1057 | | Inbound | 08/29/2017 10:20:19 | 08/29/2017 10:20:19 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 08/29/2017 10:20:20 | 08/29/2017 10:20:20 | 0 | Text Detail | 196 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 08/29/2017 10:20:36 | 08/29/2017 10:20:36 | 0 | Text Detail | 196 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 08/29/2017 10:20:37 | 08/29/2017 10:20:37 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 08/29/2017 10:34:28 | 08/29/2017 10:34:28 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 08/29/2017 10:34:29 | 08/29/2017 10:34:29 | 0 | Text Detail | 196 |
| (330) 595-9669 | -686 | (660) 353-1057 | Routed_Call | 08/29/2017 10:49:39 | 08/29/2017 10:50:04 | 25 | Voice | 213 |
| (330) 595-9669 | (660) 353-1057 | -686 | Undetermined | 08/29/2017 10:49:40 | 08/29/2017 10:50:04 | 24 | Voice | 213 |
| (330) 595-9669 | -643 | (660) 353-1057 | Routed_Call | 08/29/2017 10:51:04 | 08/29/2017 10:51:28 | 24 | Voice | 213 |
| (330) 595-9669 | (660) 353-1057 | -643 | Undetermined | 08/29/2017 10:51:04 | 08/29/2017 10:51:28 | 24 | Voice | 213 |
| (330) 595-9669 | -462 | (660) 353-1057 | Routed_Call | 08/29/2017 10:52:26 | 08/29/2017 10:52:50 | 24 | Voice | 213 |
| (330) 595-9669 | (660) 353-1057 | -462 | Undetermined | 08/29/2017 10:52:26 | 08/29/2017 10:52:50 | 24 | Voice | 213 |
| -3333 | (660) 353-1057 | | Inbound | 08/29/2017 12:11:19 | 08/29/2017 12:11:19 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 08/29/2017 12:11:20 | 08/29/2017 12:11:20 | 0 | Text Detail | 196 |
| (660) 353-1057 | (660) 385-5748 | 385-5748 | Outbound | 08/29/2017 12:21:50 | 08/29/2017 12:22:56 | 66 | Voice | 213 |
| (330) 595-9669 | (660) 353-1057 | -16 | Routed_Call | 08/29/2017 13:46:21 | 08/29/2017 13:46:51 | 30 | Voice | 213 |
| (330) 595-9669 | -16 | (660) 353-1057 | Routed_Call | 08/29/2017 13:46:21 | 08/29/2017 13:46:51 | 30 | Voice | 213 |
| (330) 595-9669 | (573) 881-8204 | (660) 353-1057 | Routed_Call | 08/29/2017 13:47:19 | 08/29/2017 14:02:58 | 939 | Voice | 213 |
| (575) 214-9882 | (660) 353-1057 | | Inbound | 08/29/2017 15:01:54 | 08/29/2017 15:01:54 | 0 | Text Detail | 196 |
| (254) 339-7731 | -28 | (660) 353-1057 | Routed_Call | 08/29/2017 15:16:49 | 08/29/2017 15:17:14 | 25 | Voice | 213 |
| (254) 339-7731 | (660) 353-1057 | -28 | Undetermined | 08/29/2017 15:16:49 | 08/29/2017 15:17:14 | 25 | Voice | 213 |
| (660) 773-5500 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/29/2017 15:24:49 | 08/29/2017 15:25:25 | 36 | Voice | 213 |
| (660) 773-5500 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/29/2017 15:24:49 | 08/29/2017 15:25:25 | 36 | Voice | 213 |
| (660) 773-5500 | (660) 353-1057 | -587 | Undetermined | 08/29/2017 15:24:49 | 08/29/2017 15:24:56 | 7 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 08/29/2017 15:25:28 | 08/29/2017 15:25:28 | 0 | Text Detail | 196 |
| (904) 327-9631 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/29/2017 15:26:14 | 08/29/2017 15:26:57 | 43 | Voice | 213 |
| (660) 353-1057 | (575) 214-9882 | | Outbound | 08/29/2017 15:29:03 | 08/29/2017 15:29:03 | 0 | Text Detail | 194 |
| (575) 214-9882 | (660) 353-1057 | | Inbound | 08/29/2017 15:31:09 | 08/29/2017 15:31:09 | 0 | Text Detail | 196 |
| (330) 595-9669 | (660) 353-1057 | (660) 353-1057 | Undetermined | 08/29/2017 15:37:17 | 08/29/2017 15:37:42 | 25 | Voice | 213 |
| (660) 353-1057 | (575) 214-9882 | | Outbound | 08/29/2017 15:46:20 | 08/29/2017 15:46:20 | 0 | Text Detail | 193 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (575) 214-9882 | (660) 353-1057 | | Inbound | 08/29/2017 15:46:53 | 08/29/2017 15:46:53 | 0 | Text Detail | 196 |
| (330) 595-9669 | -253 | (660) 353-1057 | Routed_Call | 08/29/2017 15:55:16 | 08/29/2017 15:59:15 | 239 | Voice | 213 |
| (330) 595-9669 | (660) 353-1057 | -253 | Inbound | 08/29/2017 15:55:17 | 08/29/2017 15:59:15 | 238 | Voice | 213 |
| (660) 353-1057 | (575) 214-9882 | | Outbound | 08/29/2017 15:59:50 | 08/29/2017 15:59:50 | 0 | Text Detail | 194 |
| (575) 214-9882 | (660) 353-1057 | | Inbound | 08/29/2017 16:00:05 | 08/29/2017 16:00:05 | 0 | Text Detail | 196 |
| (575) 214-9882 | (660) 353-1057 | | Inbound | 08/29/2017 16:00:14 | 08/29/2017 16:00:14 | 0 | Text Detail | 196 |
| (575) 214-9882 | (660) 353-1057 | | Inbound | 08/29/2017 16:00:23 | 08/29/2017 16:00:23 | 0 | Text Detail | 196 |
| (660) 353-1057 | (575) 214-9882 | | Outbound | 08/29/2017 16:00:29 | 08/29/2017 16:00:29 | 0 | Text Detail | 229 |
| (660) 353-1057 | (575) 214-9882 | | Outbound | 08/29/2017 16:00:32 | 08/29/2017 16:00:32 | 0 | Text Detail | 192 |
| (660) 353-1057 | (575) 214-9882 | | Outbound | 08/29/2017 16:00:40 | 08/29/2017 16:00:40 | 0 | Text Detail | 192 |
| (575) 214-9882 | (660) 353-1057 | | Inbound | 08/29/2017 16:00:51 | 08/29/2017 16:00:51 | 0 | Text Detail | 196 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 08/29/2017 18:04:20 | 08/29/2017 18:04:20 | 0 | Text Detail | 196 |
| (660) 353-1057 | (870) 209-6770 | | Outbound | 08/29/2017 18:12:46 | 08/29/2017 18:12:46 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-5062 | | Outbound | 08/29/2017 18:16:39 | 08/29/2017 18:16:39 | 0 | Text Detail | 193 |
| (870) 209-6770 | (660) 353-1057 | | Inbound | 08/29/2017 18:55:49 | 08/29/2017 18:55:49 | 0 | Text Detail | 196 |
| (870) 209-6770 | (660) 353-1057 | | Inbound | 08/29/2017 18:56:20 | 08/29/2017 18:56:20 | 0 | Text Detail | 196 |
| (660) 353-1057 | (870) 209-6770 | | Outbound | 08/29/2017 19:44:23 | 08/29/2017 19:44:23 | 0 | Text Detail | 192 |
| (872) 301-6419 | -544 | (660) 353-1057 | Routed_Call | 08/29/2017 20:30:05 | 08/29/2017 20:43:52 | 827 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -544 | Inbound | 08/29/2017 20:30:06 | 08/29/2017 20:43:52 | 826 | Voice | 213 |
| (660) 591-2675 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/29/2017 21:20:13 | 08/29/2017 21:20:48 | 35 | Voice | 213 |
| (660) 591-2675 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/29/2017 21:20:13 | 08/29/2017 21:20:48 | 35 | Voice | 213 |
| (660) 591-2675 | (660) 353-1057 | -222 | Undetermined | 08/29/2017 21:20:16 | 08/29/2017 21:20:43 | 27 | Voice | 213 |
| (660) 591-2675 | -827 | (660) 353-1057 | Routed_Call | 08/29/2017 21:20:54 | 08/29/2017 21:22:30 | 96 | Voice | 213 |
| (660) 591-2675 | (660) 353-1057 | -827 | Inbound | 08/29/2017 21:20:56 | 08/29/2017 21:22:29 | 93 | Voice | 213 |
| -3333 | (660) 353-1057 | | Inbound | 08/29/2017 22:20:19 | 08/29/2017 22:20:19 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 08/29/2017 22:20:20 | 08/29/2017 22:20:20 | 0 | Text Detail | 196 |
| (660) 591-2675 | -734 | (660) 353-1057 | Routed_Call | 08/29/2017 22:57:14 | 08/29/2017 22:57:35 | 21 | Voice | 213 |
| (660) 591-2675 | (660) 353-1057 | -734 | Inbound | 08/29/2017 22:57:16 | 08/29/2017 22:57:34 | 18 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/29/2017 23:39:47 | 08/29/2017 23:40:19 | 32 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/29/2017 23:39:47 | 08/29/2017 23:40:19 | 32 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -299 | Undetermined | 08/29/2017 23:39:48 | 08/29/2017 23:40:13 | 25 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/29/2017 23:48:17 | 08/29/2017 23:48:46 | 29 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -635 | Undetermined | 08/29/2017 23:48:17 | 08/29/2017 23:48:41 | 24 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/29/2017 23:48:17 | 08/29/2017 23:48:46 | 29 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -820 | Undetermined | 08/29/2017 23:51:42 | 08/29/2017 23:52:08 | 26 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/29/2017 23:51:42 | 08/29/2017 23:52:13 | 31 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/29/2017 23:51:42 | 08/29/2017 23:52:13 | 31 | Voice | 213 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 353-1057 | (872) 301-6419 | (872) 301-6419 | Outbound | 08/30/2017 01:15:40 | 08/30/2017 01:16:10 | 30 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/30/2017 01:35:35 | 08/30/2017 01:35:59 | 24 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/30/2017 01:35:35 | 08/30/2017 01:35:59 | 24 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -809 | Undetermined | 08/30/2017 01:35:36 | 08/30/2017 01:35:53 | 17 | Voice | 213 |
| (872) 301-6419 | -859 | (660) 353-1057 | Routed_Call | 08/30/2017 01:36:09 | 08/30/2017 04:29:49 | 10420 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -859 | Inbound | 08/30/2017 01:36:10 | 08/30/2017 04:29:49 | 10419 | Voice | 213 |
| -9329 | (660) 353-1057 | | Inbound | 08/30/2017 09:20:17 | 08/30/2017 09:20:17 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 08/30/2017 10:20:19 | 08/30/2017 10:20:19 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 08/30/2017 10:20:20 | 08/30/2017 10:20:20 | 0 | Text Detail | 196 |
| 78-2929 | (660) 353-1057 | | Inbound | 08/30/2017 10:38:09 | 08/30/2017 10:38:09 | 0 | Text Detail | 196 |
| 78-2929 | (660) 353-1057 | | Undetermined | 08/30/2017 10:38:09 | 08/30/2017 10:38:09 | 0 | Text Detail | 196 |
| (660) 591-2239 | -303 | (1660) 353-1057 | Routed_Call | 08/30/2017 14:53:19 | 08/30/2017 14:54:04 | 45 | Voice | 213 |
| (660) 591-2239 | (660) 353-1057 | -303 | Inbound | 08/30/2017 14:53:21 | 08/30/2017 14:54:03 | 42 | Voice | 213 |
| (262) 208-7398 | (660) 353-1057 | (660) 353-1057 | Undetermined | 08/30/2017 15:08:34 | 08/30/2017 15:08:43 | 9 | Voice | 213 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 08/30/2017 15:36:30 | 08/30/2017 15:36:30 | 0 | Text Detail | 194 |
| (660) 591-2239 | -54 | (660) 353-1057 | Routed_Call | 08/30/2017 15:40:33 | 08/30/2017 15:41:13 | 40 | Voice | 213 |
| (660) 591-2239 | (660) 353-1057 | -54 | Inbound | 08/30/2017 15:40:35 | 08/30/2017 15:41:13 | 38 | Voice | 213 |
| (660) 353-1057 | (660) 385-5832 | (660) 385-5832 | Outbound | 08/30/2017 15:50:44 | 08/30/2017 15:51:40 | 56 | Voice | 213 |
| (612) 715-7398 | (660) 353-1057 | (660) 353-1057 | Inbound | 08/30/2017 16:37:22 | 08/30/2017 16:37:57 | 35 | Voice | 213 |
| (660) 353-1057 | (612) 715-7398 | (612) 715-7398 | Outbound | 08/30/2017 16:38:38 | 08/30/2017 16:47:46 | 548 | Voice | 213 |
| (504) 699-6120 | (660) 353-1057 | (660) 353-1057 | Inbound | 08/30/2017 17:07:26 | 08/30/2017 17:07:59 | 33 | Voice | 213 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 08/30/2017 17:17:50 | 08/30/2017 17:17:50 | 0 | Text Detail | 193 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/30/2017 17:57:15 | 08/30/2017 17:57:43 | 28 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -986 | Undetermined | 08/30/2017 17:57:15 | 08/30/2017 17:57:40 | 25 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/30/2017 17:57:15 | 08/30/2017 17:57:43 | 28 | Voice | 213 |
| (612) 715-7398 | (660) 353-1057 | (660) 353-1057 | Inbound | 08/30/2017 18:54:11 | 08/30/2017 19:21:46 | 1655 | Voice | 213 |
| (612) 715-7398 | -317 | (660) 353-1057 | Routed_Call | 08/30/2017 19:22:02 | 08/30/2017 20:00:28 | 2306 | Voice | 213 |
| (612) 715-7398 | (660) 353-1057 | -317 | Inbound | 08/30/2017 19:22:02 | 08/30/2017 20:00:28 | 2306 | Voice | 213 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 08/30/2017 19:37:47 | 08/30/2017 19:37:47 | 0 | Text Detail | 196 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/30/2017 21:54:13 | 08/30/2017 21:54:32 | 19 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/30/2017 21:54:13 | 08/30/2017 21:54:32 | 19 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -584 | Undetermined | 08/30/2017 21:54:14 | 08/30/2017 21:54:27 | 13 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/30/2017 22:04:44 | 08/30/2017 22:05:06 | 22 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/30/2017 22:05:09 | 08/30/2017 22:05:28 | 19 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/30/2017 22:05:09 | 08/30/2017 22:05:28 | 19 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -286 | Undetermined | 08/30/2017 22:05:10 | 08/30/2017 22:05:23 | 13 | Voice | 213 |
| (872) 301-6419 | -620 | (660) 353-1057 | Routed_Call | 08/30/2017 22:06:26 | 08/30/2017 22:15:02 | 516 | Voice | 213 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (872) 301-6419 | (660) 353-1057 | -620 | Inbound | 08/30/2017 22:06:27 | 08/30/2017 22:15:02 | 515 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/30/2017 22:15:11 | 08/30/2017 22:15:31 | 20 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/30/2017 22:15:11 | 08/30/2017 22:15:31 | 20 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -650 | Undetermined | 08/30/2017 22:15:12 | 08/30/2017 22:15:26 | 14 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Inbound | 08/30/2017 22:15:37 | 08/30/2017 22:18:03 | 146 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -569 | Routed_Call | 08/30/2017 22:18:16 | 08/30/2017 22:18:45 | 29 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/30/2017 22:18:16 | 08/30/2017 22:18:50 | 34 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/30/2017 22:18:16 | 08/30/2017 22:18:50 | 34 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -42 | Routed_Call | 08/30/2017 22:18:53 | 08/30/2017 22:19:22 | 29 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/30/2017 22:18:53 | 08/30/2017 22:19:26 | 33 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/30/2017 22:18:53 | 08/30/2017 22:19:26 | 33 | Voice | 213 |
| -3333 | (660) 353-1057 | | Inbound | 08/30/2017 22:20:19 | 08/30/2017 22:20:19 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 08/30/2017 22:20:20 | 08/30/2017 22:20:20 | 0 | Text Detail | 196 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/30/2017 23:03:03 | 08/30/2017 23:03:35 | 32 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/30/2017 23:03:03 | 08/30/2017 23:03:35 | 32 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -310 | Undetermined | 08/30/2017 23:03:03 | 08/30/2017 23:03:29 | 26 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/30/2017 23:11:10 | 08/30/2017 23:11:40 | 30 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/30/2017 23:11:10 | 08/30/2017 23:11:40 | 30 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -116 | Undetermined | 08/30/2017 23:11:11 | 08/30/2017 23:11:36 | 25 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/30/2017 23:18:53 | 08/30/2017 23:19:27 | 34 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -569 | Undetermined | 08/30/2017 23:26:34 | 08/30/2017 23:27:01 | 27 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/30/2017 23:26:34 | 08/30/2017 23:27:06 | 32 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/30/2017 23:26:34 | 08/30/2017 23:27:06 | 32 | Voice | 213 |
| (612) 715-7398 | -406 | (660) 353-1057 | Routed_Call | 08/31/2017 07:44:10 | 08/31/2017 07:44:13 | 3 | Voice | 213 |
| (612) 715-7398 | (660) 353-1057 | -406 | Routed_Call | 08/31/2017 07:44:11 | 08/31/2017 07:44:13 | 2 | Voice | 213 |
| (612) 715-7398 | -693 | (660) 353-1057 | Routed_Call | 08/31/2017 07:44:17 | 08/31/2017 07:44:47 | 30 | Voice | 213 |
| (612) 715-7398 | (660) 353-1057 | -693 | Inbound | 08/31/2017 07:44:18 | 08/31/2017 07:44:47 | 29 | Voice | 213 |
| 52-7365 | (660) 353-1057 | | Undetermined | 08/31/2017 09:06:50 | 08/31/2017 09:06:50 | 0 | Text Detail | 196 |
| 52-7365 | (660) 353-1057 | | Inbound | 08/31/2017 09:06:50 | 08/31/2017 09:06:50 | 0 | Text Detail | 196 |
| (660) 353-1057 | (660) 385-8900 | (660) 385-8900 | Outbound | 08/31/2017 09:47:01 | 08/31/2017 09:49:39 | 158 | Voice | 213 |
| (660) 353-1057 | (501) 590-9001 | | Outbound | 08/31/2017 09:59:14 | 08/31/2017 09:59:14 | 0 | Text Detail | 193 |
| (660) 353-1057 | (501) 590-9001 | | Outbound | 08/31/2017 09:59:15 | 08/31/2017 09:59:15 | 0 | Text Detail | 194 |
| (501) 590-9001 | (660) 353-1057 | | Inbound | 08/31/2017 10:08:35 | 08/31/2017 10:08:35 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 08/31/2017 10:20:19 | 08/31/2017 10:20:19 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 08/31/2017 10:20:20 | 08/31/2017 10:20:20 | 0 | Text Detail | 196 |
| (660) 353-1057 | (501) 590-9001 | | Outbound | 08/31/2017 10:23:12 | 08/31/2017 10:23:12 | 0 | Text Detail | 228 |
| (501) 590-9001 | (660) 353-1057 | | Inbound | 08/31/2017 10:23:37 | 08/31/2017 10:23:37 | 0 | Text Detail | 196 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 353-1057 | (501) 590-9001 | | Outbound | 08/31/2017 10:25:20 | 08/31/2017 10:25:20 | 0 | Text Detail | 193 |
| (660) 353-1057 | (501) 590-9001 | | Outbound | 08/31/2017 10:25:21 | 08/31/2017 10:25:21 | 0 | Text Detail | 194 |
| 5-7758 | (660) 353-1057 | | Inbound | 08/31/2017 10:26:20 | 08/31/2017 10:26:20 | 0 | Text Detail | 196 |
| 4-5500 | (660) 353-1057 | | Inbound | 08/31/2017 10:27:17 | 08/31/2017 10:27:17 | 0 | Text Detail | 196 |
| (630) 841-4571 | (660) 353-1057 | | Inbound | 08/31/2017 10:32:30 | 08/31/2017 10:32:30 | 0 | Text Detail | 196 |
| (660) 353-1057 | (630) 841-4571 | | Outbound | 08/31/2017 10:33:56 | 08/31/2017 10:33:56 | 0 | Text Detail | 194 |
| (630) 841-4571 | (660) 353-1057 | | Inbound | 08/31/2017 10:34:34 | 08/31/2017 10:34:34 | 0 | Text Detail | 196 |
| (660) 353-1057 | (630) 841-4571 | | Outbound | 08/31/2017 10:38:10 | 08/31/2017 10:38:10 | 0 | Text Detail | 193 |
| (630) 841-4571 | (660) 353-1057 | | Inbound | 08/31/2017 10:38:45 | 08/31/2017 10:38:45 | 0 | Text Detail | 196 |
| (630) 841-4571 | (660) 353-1057 | | Inbound | 08/31/2017 10:38:55 | 08/31/2017 10:38:55 | 0 | Text Detail | 196 |
| (501) 590-9001 | (660) 353-1057 | | Inbound | 08/31/2017 10:51:23 | 08/31/2017 10:51:23 | 0 | Text Detail | 196 |
| (660) 353-1057 | (630) 841-4571 | | Outbound | 08/31/2017 10:52:42 | 08/31/2017 10:52:42 | 0 | Text Detail | 228 |
| (630) 841-4571 | (660) 353-1057 | | Inbound | 08/31/2017 10:53:07 | 08/31/2017 10:53:07 | 0 | Text Detail | 196 |
| (660) 353-1057 | (501) 590-9001 | | Outbound | 08/31/2017 10:53:30 | 08/31/2017 10:53:30 | 0 | Text Detail | 228 |
| (501) 590-9001 | (660) 353-1057 | | Inbound | 08/31/2017 10:54:58 | 08/31/2017 10:54:58 | 0 | Text Detail | 196 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 08/31/2017 10:58:28 | 08/31/2017 10:58:28 | 0 | Text Detail | 194 |
| (660) 353-1057 | (630) 841-4571 | | Outbound | 08/31/2017 11:07:12 | 08/31/2017 11:07:12 | 0 | Text Detail | 192 |
| (630) 841-4571 | (660) 353-1057 | | Inbound | 08/31/2017 11:07:40 | 08/31/2017 11:07:40 | 0 | Text Detail | 196 |
| (630) 841-4571 | (660) 353-1057 | | Inbound | 08/31/2017 11:07:50 | 08/31/2017 11:07:50 | 0 | Text Detail | 196 |
| (660) 353-1057 | (630) 841-4571 | | Outbound | 08/31/2017 11:11:59 | 08/31/2017 11:11:59 | 0 | Text Detail | 194 |
| (630) 841-4571 | (660) 353-1057 | | Inbound | 08/31/2017 11:12:32 | 08/31/2017 11:12:32 | 0 | Text Detail | 196 |
| (660) 353-1057 | (630) 841-4571 | | Outbound | 08/31/2017 11:13:54 | 08/31/2017 11:13:54 | 0 | Text Detail | 194 |
| (630) 841-4571 | (660) 353-1057 | | Inbound | 08/31/2017 11:14:14 | 08/31/2017 11:14:14 | 0 | Text Detail | 196 |
| (660) 353-1057 | (660) 385-5832 | (660) 385-5832 | Outbound | 08/31/2017 11:17:23 | 08/31/2017 11:18:11 | 48 | Voice | 213 |
| (660) 353-1057 | (773) 447-9257 | | Outbound | 08/31/2017 11:26:29 | 08/31/2017 11:26:29 | 0 | Text Detail | 228 |
| (660) 353-1057 | (773) 447-9257 | | Outbound | 08/31/2017 11:26:30 | 08/31/2017 11:26:30 | 0 | Text Detail | 192 |
| (773) 447-9257 | (660) 353-1057 | | Inbound | 08/31/2017 11:27:13 | 08/31/2017 11:27:13 | 0 | Text Detail | 193 |
| (660) 353-1057 | (773) 447-9257 | | Outbound | 08/31/2017 11:32:09 | 08/31/2017 11:32:09 | 0 | Text Detail | 193 |
| (660) 353-1057 | (773) 447-9257 | | Outbound | 08/31/2017 11:32:38 | 08/31/2017 11:32:38 | 0 | Text Detail | 192 |
| (660) 353-1057 | (773) 447-9257 | | Outbound | 08/31/2017 11:32:48 | 08/31/2017 11:32:48 | 0 | Text Detail | 193 |
| (773) 447-9257 | (660) 353-1057 | | Inbound | 08/31/2017 11:33:25 | 08/31/2017 11:33:25 | 0 | Text Detail | 192 |
| (660) 353-1057 | (773) 447-9257 | | Outbound | 08/31/2017 11:33:46 | 08/31/2017 11:33:46 | 0 | Text Detail | 194 |
| (660) 353-1057 | (773) 447-9257 | | Outbound | 08/31/2017 11:33:55 | 08/31/2017 11:33:55 | 0 | Text Detail | 228 |
| (773) 447-9257 | (660) 353-1057 | | Inbound | 08/31/2017 11:34:32 | 08/31/2017 11:34:32 | 0 | Text Detail | 193 |
| (660) 353-1057 | (773) 447-9257 | | Outbound | 08/31/2017 11:34:49 | 08/31/2017 11:34:49 | 0 | Text Detail | 192 |
| (773) 447-9257 | (660) 353-1057 | | Inbound | 08/31/2017 11:35:25 | 08/31/2017 11:35:25 | 0 | Text Detail | 193 |
| (660) 353-1057 | (773) 447-9257 | | Outbound | 08/31/2017 11:39:54 | 08/31/2017 11:39:54 | 0 | Text Detail | 194 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 353-1057 | (773) 447-9257 | | Outbound | 08/31/2017 11:39:55 | 08/31/2017 11:39:55 | 0 | Text Detail | 194 |
| (660) 353-1057 | (773) 447-9257 | | Outbound | 08/31/2017 11:39:55 | 08/31/2017 11:39:55 | 0 | Text Detail | 192 |
| (773) 447-9257 | (660) 353-1057 | | Inbound | 08/31/2017 11:41:47 | 08/31/2017 11:41:47 | 0 | Text Detail | 193 |
| (660) 353-1057 | (773) 447-9257 | | Outbound | 08/31/2017 11:43:39 | 08/31/2017 11:43:39 | 0 | Text Detail | 192 |
| (773) 447-9257 | (660) 353-1057 | | Inbound | 08/31/2017 11:44:10 | 08/31/2017 11:44:10 | 0 | Text Detail | 193 |
| (773) 447-9257 | (660) 353-1057 | | Inbound | 08/31/2017 11:45:43 | 08/31/2017 11:45:43 | 0 | Text Detail | 192 |
| (660) 353-1057 | (773) 447-9257 | | Outbound | 08/31/2017 11:47:05 | 08/31/2017 11:47:05 | 0 | Text Detail | 194 |
| (773) 447-9257 | (660) 353-1057 | | Inbound | 08/31/2017 11:52:12 | 08/31/2017 11:52:12 | 0 | Text Detail | 193 |
| (660) 353-1057 | (773) 447-9257 | | Outbound | 08/31/2017 11:57:52 | 08/31/2017 11:57:52 | 0 | Text Detail | 192 |
| (660) 353-1057 | (773) 447-9257 | | Outbound | 08/31/2017 11:57:52 | 08/31/2017 11:57:52 | 0 | Text Detail | 194 |
| (660) 353-1057 | (773) 447-9257 | | Outbound | 08/31/2017 11:57:53 | 08/31/2017 11:57:53 | 0 | Text Detail | 192 |
| (660) 353-1057 | (415) 558-5400 | (415) 558-5400 | Outbound | 08/31/2017 12:36:18 | 08/31/2017 12:36:56 | 38 | Voice | 213 |
| (660) 353-1057 | (415) 553-1145 | (415) 553-1145 | Outbound | 08/31/2017 12:37:15 | 08/31/2017 12:50:08 | 773 | Voice | 213 |
| (660) 353-1057 | (650) 522-7600 | (650) 522-7600 | Outbound | 08/31/2017 12:53:01 | 08/31/2017 12:54:04 | 63 | Voice | 213 |
| (660) 353-1057 | (650) 522-7650 | (650) 522-7650 | Outbound | 08/31/2017 12:54:30 | 08/31/2017 12:54:57 | 27 | Voice | 213 |
| (660) 353-1057 | (650) 363-4000 | (650) 363-4000 | Outbound | 08/31/2017 12:55:33 | 08/31/2017 13:02:43 | 430 | Voice | 213 |
| (660) 353-1057 | (650) 259-2313 | (650) 259-2313 | Outbound | 08/31/2017 13:03:09 | 08/31/2017 13:06:27 | 198 | Voice | 213 |
| (660) 353-7155 | -211 | (660) 353-1057 | Routed_Call | 08/31/2017 13:18:11 | 08/31/2017 13:18:42 | 31 | Voice | 213 |
| (660) 353-7155 | (660) 353-1057 | -211 | Inbound | 08/31/2017 13:18:12 | 08/31/2017 13:18:42 | 30 | Voice | 213 |
| (773) 447-9257 | (660) 353-1057 | | Inbound | 08/31/2017 13:21:28 | 08/31/2017 13:21:28 | 0 | Text Detail | 192 |
| (660) 651-2370 | (660) 353-1057 | | Inbound | 08/31/2017 14:24:42 | 08/31/2017 14:24:42 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 651-2370 | | Outbound | 08/31/2017 14:30:31 | 08/31/2017 14:30:31 | 0 | Text Detail | 193 |
| (660) 651-2370 | (660) 353-1057 | | Inbound | 08/31/2017 14:55:43 | 08/31/2017 14:55:43 | 0 | Text Detail | 193 |
| (650) 259-2313 | (660) 353-1057 | -955 | Undetermined | 08/31/2017 15:25:19 | 08/31/2017 15:25:46 | 27 | Voice | 213 |
| (650) 259-2313 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/31/2017 15:25:19 | 08/31/2017 15:26:32 | 73 | Voice | 213 |
| (650) 259-2313 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/31/2017 15:25:19 | 08/31/2017 15:26:32 | 73 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 08/31/2017 15:26:37 | 08/31/2017 15:26:37 | 0 | Text Detail | 227 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 08/31/2017 15:39:34 | 08/31/2017 15:39:34 | 0 | Text Detail | 195 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 08/31/2017 15:39:43 | 08/31/2017 15:39:43 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 08/31/2017 15:44:24 | 08/31/2017 15:44:24 | 0 | Text Detail | 193 |
| (660) 353-1057 | (650) 259-2313 | (650) 259-2313 | Outbound | 08/31/2017 15:50:50 | 08/31/2017 15:50:56 | 6 | Voice | 213 |
| (708) 333-4850 | (660) 353-1057 | (660) 353-1057 | Inbound | 08/31/2017 15:51:38 | 08/31/2017 15:52:17 | 39 | Voice | 213 |
| (660) 353-1057 | (650) 259-2313 | (650) 259-2313 | Outbound | 08/31/2017 15:52:31 | 08/31/2017 15:56:56 | 265 | Voice | 213 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/31/2017 16:11:50 | 08/31/2017 16:11:50 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 08/31/2017 16:12:17 | 08/31/2017 16:12:17 | 0 | Text Detail | 196 |
| (773) 447-9257 | (660) 353-1057 | | Inbound | 08/31/2017 16:41:48 | 08/31/2017 16:41:48 | 0 | Text Detail | 192 |
| (660) 353-1057 | (773) 447-9257 | | Outbound | 08/31/2017 16:47:19 | 08/31/2017 16:47:19 | 0 | Text Detail | 193 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (773) 447-9257 | (660) 353-1057 | | Inbound | 08/31/2017 17:07:19 | 08/31/2017 17:07:19 | 0 | Text Detail | 194 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/31/2017 17:42:07 | 08/31/2017 17:42:39 | 32 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/31/2017 17:42:07 | 08/31/2017 17:42:39 | 32 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -984 | Undetermined | 08/31/2017 17:42:08 | 08/31/2017 17:42:35 | 27 | Voice | 213 |
| (660) 353-1057 | (660) 385-7734 | (660) 385-7734 | Outbound | 08/31/2017 17:54:36 | 08/31/2017 17:59:24 | 288 | Voice | 213 |
| (660) 353-1057 | (872) 301-6419 | (872) 301-6419 | Outbound | 08/31/2017 18:11:17 | 08/31/2017 18:11:44 | 27 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -352 | Inbound | 08/31/2017 18:14:24 | 08/31/2017 18:15:14 | 50 | Voice | 213 |
| (872) 301-6419 | -352 | (660) 353-1057 | Routed_Call | 08/31/2017 18:14:24 | 08/31/2017 18:15:14 | 50 | Voice | 213 |
| (660) 353-1057 | (708) 770-6296 | (708) 770-6296 | Outbound | 08/31/2017 18:15:58 | 08/31/2017 18:33:39 | 1061 | Voice | 213 |
| (872) 301-6419 | -560 | (660) 353-1057 | Routed_Call | 08/31/2017 18:33:59 | 08/31/2017 18:34:14 | 15 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -560 | Inbound | 08/31/2017 18:34:00 | 08/31/2017 18:34:14 | 14 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/31/2017 18:34:24 | 08/31/2017 18:34:56 | 32 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/31/2017 18:35:18 | 08/31/2017 18:35:41 | 23 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -688 | Undetermined | 08/31/2017 18:35:18 | 08/31/2017 18:35:34 | 16 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/31/2017 18:35:18 | 08/31/2017 18:35:41 | 23 | Voice | 213 |
| (660) 385-7734 | (660) 353-1057 | -528 | Inbound | 08/31/2017 18:57:51 | 08/31/2017 19:22:54 | 1503 | Voice | 213 |
| (660) 385-7734 | -528 | (660) 353-1057 | Routed_Call | 08/31/2017 18:57:51 | 08/31/2017 19:22:54 | 1503 | Voice | 213 |
| (660) 651-2370 | (660) 353-1057 | | Inbound | 08/31/2017 19:13:50 | 08/31/2017 19:13:50 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 651-2370 | | Outbound | 08/31/2017 19:24:41 | 08/31/2017 19:24:41 | 0 | Text Detail | 194 |
| (660) 651-2370 | (660) 353-1057 | | Inbound | 08/31/2017 19:25:26 | 08/31/2017 19:25:26 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 651-2370 | | Outbound | 08/31/2017 19:30:29 | 08/31/2017 19:30:29 | 0 | Text Detail | 192 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/31/2017 19:31:18 | 08/31/2017 19:31:18 | 0 | Text Detail | 229 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 08/31/2017 19:32:04 | 08/31/2017 19:32:04 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 08/31/2017 19:33:04 | 08/31/2017 19:33:04 | 0 | Text Detail | 193 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 08/31/2017 19:38:16 | 08/31/2017 19:38:16 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 08/31/2017 19:39:09 | 08/31/2017 19:39:09 | 0 | Text Detail | 193 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 08/31/2017 19:40:44 | 08/31/2017 19:40:44 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 08/31/2017 19:41:13 | 08/31/2017 19:41:13 | 0 | Text Detail | 228 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 08/31/2017 19:43:18 | 08/31/2017 19:43:18 | 0 | Text Detail | 228 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 08/31/2017 19:43:59 | 08/31/2017 19:43:59 | 0 | Text Detail | 192 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 08/31/2017 19:44:53 | 08/31/2017 19:44:53 | 0 | Text Detail | 194 |
| (281) 612-6786 | (660) 353-1057 | (660) 353-1057 | Undetermined | 08/31/2017 20:18:03 | 08/31/2017 20:18:13 | 10 | Voice | 213 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 08/31/2017 20:31:23 | 08/31/2017 20:31:23 | 0 | Text Detail | 196 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 08/31/2017 20:31:24 | 08/31/2017 20:31:24 | 0 | Text Detail | 196 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 08/31/2017 20:31:25 | 08/31/2017 20:31:25 | 0 | Text Detail | 196 |
| (872) 301-6419 | -797 | (660) 353-1057 | Routed_Call | 08/31/2017 20:46:42 | 08/31/2017 20:47:29 | 47 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -797 | Inbound | 08/31/2017 20:46:42 | 08/31/2017 20:47:28 | 46 | Voice | 213 |

SPRINT CORPORATION

| Call Records For PTN 660-353-1057 |

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 353-1057 | (660) 591-2239 | | Outbound | 08/31/2017 21:46:51 | 08/31/2017 21:46:51 | 0 | Text Detail | 195 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 08/31/2017 21:47:24 | 08/31/2017 21:47:24 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 08/31/2017 21:52:13 | 08/31/2017 21:52:13 | 0 | Text Detail | 192 |
| -3333 | (660) 353-1057 | | Inbound | 08/31/2017 22:20:19 | 08/31/2017 22:20:19 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 08/31/2017 22:20:20 | 08/31/2017 22:20:20 | 0 | Text Detail | 196 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 08/31/2017 22:28:29 | 08/31/2017 22:28:29 | 0 | Text Detail | 228 |
| (660) 353-1057 | (660) 385-7734 | (660) 385-7734 | Outbound | 08/31/2017 22:29:46 | 08/31/2017 22:30:48 | 62 | Voice | 213 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 08/31/2017 22:31:36 | 08/31/2017 22:31:36 | 0 | Text Detail | 228 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 08/31/2017 22:31:46 | 08/31/2017 22:31:46 | 0 | Text Detail | 192 |
| (660) 385-7734 | (660) 353-1057 | -903 | Undetermined | 08/31/2017 22:56:38 | 08/31/2017 22:57:04 | 26 | Voice | 213 |
| (660) 385-7734 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 08/31/2017 22:56:38 | 08/31/2017 22:57:08 | 30 | Voice | 213 |
| (660) 385-7734 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 08/31/2017 22:56:38 | 08/31/2017 22:57:08 | 30 | Voice | 213 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/31/2017 22:59:40 | 08/31/2017 22:59:40 | 0 | Text Detail | 193 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 08/31/2017 23:01:32 | 08/31/2017 23:01:32 | 0 | Text Detail | 193 |
| 4-1570 | (660) 353-1057 | | Undetermined | 09/01/2017 08:05:40 | 09/01/2017 08:05:40 | 0 | Text Detail | 196 |
| 4-1570 | (660) 353-1057 | | Inbound | 09/01/2017 08:05:40 | 09/01/2017 08:05:40 | 0 | Text Detail | 196 |
| (872) 301-6419 | -821 | (660) 353-1057 | Routed_Call | 09/01/2017 08:48:41 | 09/01/2017 08:49:05 | 24 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -821 | Undetermined | 09/01/2017 08:48:41 | 09/01/2017 08:49:05 | 24 | Voice | 213 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 09/01/2017 08:49:54 | 09/01/2017 08:49:54 | 0 | Text Detail | 196 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 09/01/2017 08:51:29 | 09/01/2017 08:51:29 | 0 | Text Detail | 192 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 09/01/2017 08:51:47 | 09/01/2017 08:51:47 | 0 | Text Detail | 196 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 09/01/2017 08:52:11 | 09/01/2017 08:52:11 | 0 | Text Detail | 196 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 09/01/2017 09:22:18 | 09/01/2017 09:22:18 | 0 | Text Detail | 196 |
| (330) 595-9669 | (660) 353-1057 | (660) 353-1057 | Inbound | 09/01/2017 09:47:45 | 09/01/2017 09:52:49 | 304 | Voice | 213 |
| -3333 | (660) 353-1057 | | Inbound | 09/01/2017 10:20:19 | 09/01/2017 10:20:19 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 09/01/2017 10:20:20 | 09/01/2017 10:20:20 | 0 | Text Detail | 196 |
| 78-2929 | (660) 353-1057 | | Undetermined | 09/01/2017 10:31:49 | 09/01/2017 10:31:49 | 0 | Text Detail | 196 |
| 78-2929 | (660) 353-1057 | | Inbound | 09/01/2017 10:31:49 | 09/01/2017 10:31:49 | 0 | Text Detail | 196 |
| (330) 595-9669 | (660) 353-1057 | -211 | Inbound | 09/01/2017 10:49:56 | 09/01/2017 11:05:39 | 943 | Voice | 213 |
| (330) 595-9669 | -211 | (660) 353-1057 | Routed_Call | 09/01/2017 10:49:56 | 09/01/2017 11:05:39 | 943 | Voice | 213 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 09/01/2017 11:12:44 | 09/01/2017 11:12:44 | 0 | Text Detail | 228 |
| (660) 202-6566 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 09/01/2017 11:37:44 | 09/01/2017 11:38:49 | 65 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 09/01/2017 11:38:52 | 09/01/2017 11:38:52 | 0 | Text Detail | 196 |
| (330) 595-9669 | -388 | (660) 353-1057 | Routed_Call | 09/01/2017 12:00:30 | 09/01/2017 12:16:17 | 947 | Voice | 213 |
| (330) 595-9669 | (660) 353-1057 | -388 | Inbound | 09/01/2017 12:00:30 | 09/01/2017 12:16:17 | 947 | Voice | 213 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 09/01/2017 12:03:10 | 09/01/2017 12:03:10 | 0 | Text Detail | 196 |
| 4-1570 | (660) 353-1057 | | Undetermined | 09/01/2017 12:03:33 | 09/01/2017 12:03:33 | 0 | Text Detail | 196 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| 4-1570 | (660) 353-1057 | | Inbound | 09/01/2017 12:03:33 | 09/01/2017 12:03:33 | 0 | Text Detail | 196 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 09/01/2017 12:18:26 | 09/01/2017 12:18:26 | 0 | Text Detail | 229 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 09/01/2017 12:18:46 | 09/01/2017 12:18:46 | 0 | Text Detail | 196 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 09/01/2017 12:19:30 | 09/01/2017 12:19:30 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 385-2050 | (660) 385-2050 | Outbound | 09/01/2017 13:22:45 | 09/01/2017 13:23:33 | 48 | Voice | 213 |
| (660) 353-1057 | (660) 385-7734 | (660) 385-7734 | Outbound | 09/01/2017 13:45:09 | 09/01/2017 13:45:48 | 39 | Voice | 213 |
| (660) 385-7734 | -39 | (660) 353-1057 | Routed_Call | 09/01/2017 13:48:54 | 09/01/2017 13:49:25 | 31 | Voice | 213 |
| (660) 385-7734 | (660) 353-1057 | -39 | Inbound | 09/01/2017 13:48:54 | 09/01/2017 13:49:25 | 31 | Voice | 213 |
| (660) 353-1057 | (650) 259-2313 | (650) 259-2313 | Outbound | 09/01/2017 13:56:12 | 09/01/2017 13:58:44 | 152 | Voice | 213 |
| (660) 385-7734 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 09/01/2017 14:17:03 | 09/01/2017 14:17:37 | 34 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 09/01/2017 14:17:30 | 09/01/2017 14:17:30 | 0 | Text Detail | 196 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 09/01/2017 14:25:24 | 09/01/2017 14:25:53 | 29 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 09/01/2017 14:25:24 | 09/01/2017 14:25:53 | 29 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -505 | Undetermined | 09/01/2017 14:25:25 | 09/01/2017 14:25:47 | 22 | Voice | 213 |
| (660) 651-2370 | (660) 353-1057 | | Inbound | 09/01/2017 15:01:51 | 09/01/2017 15:01:51 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 651-2370 | | Outbound | 09/01/2017 15:03:10 | 09/01/2017 15:03:10 | 0 | Text Detail | 192 |
| 3-1996 | (660) 353-1057 | | Inbound | 09/01/2017 15:04:11 | 09/01/2017 15:04:11 | 0 | Text Detail | 196 |
| 3-1996 | (660) 353-1057 | | Undetermined | 09/01/2017 15:04:11 | 09/01/2017 15:04:11 | 0 | Text Detail | 196 |
| (660) 651-2370 | (660) 353-1057 | | Inbound | 09/01/2017 15:04:37 | 09/01/2017 15:04:37 | 0 | Text Detail | 193 |
| (660) 651-2370 | (660) 353-1057 | | Inbound | 09/01/2017 15:06:28 | 09/01/2017 15:06:28 | 0 | Text Detail | 228 |
| (660) 353-1057 | (660) 651-2370 | | Outbound | 09/01/2017 15:12:45 | 09/01/2017 15:12:45 | 0 | Text Detail | 192 |
| (660) 651-2370 | (660) 353-1057 | | Inbound | 09/01/2017 15:15:40 | 09/01/2017 15:15:40 | 0 | Text Detail | 194 |
| (660) 651-2370 | (660) 353-1057 | | Inbound | 09/01/2017 15:15:46 | 09/01/2017 15:15:46 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 651-2370 | | Outbound | 09/01/2017 15:18:39 | 09/01/2017 15:18:39 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 263-4330 | 263-4330 | Outbound | 09/01/2017 15:20:07 | 09/01/2017 15:24:14 | 247 | Voice | 213 |
| (660) 651-2370 | (660) 353-1057 | | Inbound | 09/01/2017 15:54:01 | 09/01/2017 15:54:01 | 0 | Text Detail | 228 |
| (330) 595-9669 | (660) 353-1057 | -656 | Undetermined | 09/01/2017 16:08:07 | 09/01/2017 16:08:32 | 25 | Voice | 213 |
| (330) 595-9669 | -656 | (660) 353-1057 | Routed_Call | 09/01/2017 16:08:07 | 09/01/2017 16:08:32 | 25 | Voice | 213 |
| (330) 595-9669 | (660) 353-1057 | (660) 353-1057 | Inbound | 09/01/2017 16:09:00 | 09/01/2017 16:13:22 | 262 | Voice | 213 |
| (660) 353-1057 | (660) 651-2370 | | Outbound | 09/01/2017 16:09:27 | 09/01/2017 16:09:27 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 09/01/2017 16:14:17 | 09/01/2017 16:14:17 | 0 | Text Detail | 196 |
| (872) 301-6419 | (660) 353-1057 | -120 | Undetermined | 09/01/2017 17:55:24 | 09/01/2017 17:55:50 | 26 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 09/01/2017 17:55:24 | 09/01/2017 17:55:53 | 29 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 09/01/2017 17:55:24 | 09/01/2017 17:55:53 | 29 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 09/01/2017 18:16:16 | 09/01/2017 18:16:48 | 32 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 09/01/2017 18:16:16 | 09/01/2017 18:16:48 | 32 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -381 | Undetermined | 09/01/2017 18:16:16 | 09/01/2017 18:16:42 | 26 | Voice | 213 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (872) 301-6419 | (660) 353-1057 | | Inbound | 09/01/2017 18:17:14 | 09/01/2017 18:17:14 | 0 | Text Detail | 196 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 09/01/2017 18:25:05 | 09/01/2017 18:25:37 | 32 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 09/01/2017 18:25:05 | 09/01/2017 18:25:37 | 32 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -967 | Undetermined | 09/01/2017 18:25:06 | 09/01/2017 18:25:32 | 26 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 09/01/2017 18:49:10 | 09/01/2017 18:49:41 | 31 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -587 | Undetermined | 09/01/2017 18:49:10 | 09/01/2017 18:49:36 | 26 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 09/01/2017 18:49:10 | 09/01/2017 18:49:41 | 31 | Voice | 213 |
| (612) 715-7398 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 09/01/2017 19:47:29 | 09/01/2017 19:48:06 | 37 | Voice | 213 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 09/01/2017 19:53:24 | 09/01/2017 19:53:24 | 0 | Text Detail | 196 |
| (872) 301-6419 | -19 | (660) 353-1057 | Routed_Call | 09/01/2017 20:37:12 | 09/01/2017 20:41:24 | 252 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -19 | Inbound | 09/01/2017 20:37:12 | 09/01/2017 20:41:24 | 252 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 09/01/2017 20:42:38 | 09/01/2017 20:43:10 | 32 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 09/01/2017 20:45:41 | 09/01/2017 20:46:09 | 28 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 09/01/2017 20:45:41 | 09/01/2017 20:46:09 | 28 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -940 | Undetermined | 09/01/2017 20:45:41 | 09/01/2017 20:46:05 | 24 | Voice | 213 |
| -3333 | (660) 353-1057 | | Inbound | 09/01/2017 22:20:19 | 09/01/2017 22:20:19 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 09/01/2017 22:20:20 | 09/01/2017 22:20:20 | 0 | Text Detail | 196 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 09/01/2017 23:57:57 | 09/01/2017 23:57:57 | 0 | Text Detail | 192 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 09/02/2017 00:14:54 | 09/02/2017 00:14:54 | 0 | Text Detail | 196 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 09/02/2017 07:09:54 | 09/02/2017 07:09:54 | 0 | Text Detail | 195 |
| 4-1570 | (660) 353-1057 | | Inbound | 09/02/2017 08:37:27 | 09/02/2017 08:37:27 | 0 | Text Detail | 196 |
| 4-1570 | (660) 353-1057 | | Undetermined | 09/02/2017 08:37:27 | 09/02/2017 08:37:27 | 0 | Text Detail | 196 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 09/02/2017 08:40:02 | 09/02/2017 08:40:02 | 0 | Text Detail | 228 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 09/02/2017 08:42:22 | 09/02/2017 08:42:22 | 0 | Text Detail | 229 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 09/02/2017 09:57:51 | 09/02/2017 09:57:51 | 0 | Text Detail | 194 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 09/02/2017 09:58:10 | 09/02/2017 09:58:10 | 0 | Text Detail | 196 |
| (660) 353-1057 | (660) 385-7734 | (660) 385-7734 | Outbound | 09/02/2017 10:08:22 | 09/02/2017 10:08:59 | 37 | Voice | 213 |
| -3333 | (660) 353-1057 | | Inbound | 09/02/2017 10:20:19 | 09/02/2017 10:20:19 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 09/02/2017 10:20:20 | 09/02/2017 10:20:20 | 0 | Text Detail | 196 |
| 22-7397 | (660) 353-1057 | | Inbound | 09/02/2017 10:21:50 | 09/02/2017 10:21:50 | 0 | Text Detail | 196 |
| 22-7397 | (660) 353-1057 | | Undetermined | 09/02/2017 10:21:50 | 09/02/2017 10:21:50 | 0 | Text Detail | 196 |
| (660) 353-1057 | (660) 591-5062 | | Outbound | 09/02/2017 11:03:41 | 09/02/2017 11:03:41 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-5062 | | Outbound | 09/02/2017 11:04:24 | 09/02/2017 11:04:24 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-5062 | | Outbound | 09/02/2017 11:04:41 | 09/02/2017 11:04:41 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-5062 | | Outbound | 09/02/2017 11:05:00 | 09/02/2017 11:05:00 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-5062 | | Outbound | 09/02/2017 11:05:24 | 09/02/2017 11:05:24 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-5062 | | Outbound | 09/02/2017 11:05:44 | 09/02/2017 11:05:44 | 0 | Text Detail | 193 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 353-1057 | (660) 591-5062 | | Outbound | 09/02/2017 11:05:50 | 09/02/2017 11:05:50 | 0 | Text Detail | 195 |
| (660) 353-1057 | (660) 591-5062 | | Outbound | 09/02/2017 11:06:11 | 09/02/2017 11:06:11 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-5062 | | Outbound | 09/02/2017 11:06:32 | 09/02/2017 11:06:32 | 0 | Text Detail | 195 |
| (660) 353-1057 | (660) 591-5062 | | Outbound | 09/02/2017 11:06:51 | 09/02/2017 11:06:51 | 0 | Text Detail | 228 |
| (660) 353-1057 | (660) 591-5062 | | Outbound | 09/02/2017 11:07:25 | 09/02/2017 11:07:25 | 0 | Text Detail | 195 |
| (660) 353-1057 | (660) 591-5062 | | Outbound | 09/02/2017 11:07:39 | 09/02/2017 11:07:39 | 0 | Text Detail | 229 |
| (660) 353-1057 | (660) 591-5062 | | Outbound | 09/02/2017 11:08:05 | 09/02/2017 11:08:05 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-5062 | | Outbound | 09/02/2017 11:08:15 | 09/02/2017 11:08:15 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-5062 | | Outbound | 09/02/2017 11:08:36 | 09/02/2017 11:08:36 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-5062 | | Outbound | 09/02/2017 11:09:17 | 09/02/2017 11:09:17 | 0 | Text Detail | 228 |
| (660) 591-5062 | (660) 353-1057 | | Inbound | 09/02/2017 11:16:33 | 09/02/2017 11:16:33 | 0 | Text Detail | 229 |
| (660) 353-1057 | (660) 591-5062 | | Outbound | 09/02/2017 11:18:44 | 09/02/2017 11:18:44 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-5062 | | Outbound | 09/02/2017 11:19:39 | 09/02/2017 11:19:39 | 0 | Text Detail | 192 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 09/02/2017 11:43:37 | 09/02/2017 11:43:37 | 0 | Text Detail | 196 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 09/02/2017 12:02:53 | 09/02/2017 12:02:53 | 0 | Text Detail | 192 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 09/02/2017 12:03:07 | 09/02/2017 12:03:07 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 09/02/2017 12:03:32 | 09/02/2017 12:03:32 | 0 | Text Detail | 193 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 09/02/2017 12:05:58 | 09/02/2017 12:05:58 | 0 | Text Detail | 196 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 09/02/2017 12:07:13 | 09/02/2017 12:07:13 | 0 | Text Detail | 194 |
| (660) 353-1057 | (489) 728-3205 | (489) 728-3205 | Outbound | 09/02/2017 12:35:38 | 09/02/2017 12:35:41 | 3 | Voice | 213 |
| (660) 353-1057 | (870) 728-3205 | (870) 728-3205 | Outbound | 09/02/2017 12:36:16 | 09/02/2017 12:36:35 | 19 | Voice | 213 |
| (660) 353-1057 | (870) 718-3205 | (870) 718-3205 | Outbound | 09/02/2017 12:37:09 | 09/02/2017 12:39:24 | 135 | Voice | 213 |
| (660) 353-1057 | (870) 489-6084 | (870) 489-6084 | Outbound | 09/02/2017 12:40:17 | 09/02/2017 12:41:54 | 97 | Voice | 213 |
| (660) 591-5062 | (660) 353-1057 | | Inbound | 09/02/2017 12:40:24 | 09/02/2017 12:40:24 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-5062 | | Outbound | 09/02/2017 12:43:02 | 09/02/2017 12:43:02 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-5062 | | Outbound | 09/02/2017 12:43:19 | 09/02/2017 12:43:19 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-5062 | | Outbound | 09/02/2017 12:43:55 | 09/02/2017 12:43:55 | 0 | Text Detail | 228 |
| (660) 591-5062 | (660) 353-1057 | | Inbound | 09/02/2017 12:45:29 | 09/02/2017 12:45:29 | 0 | Text Detail | 228 |
| (660) 353-1057 | (660) 651-2370 | (660) 651-2370 | Outbound | 09/02/2017 12:49:26 | 09/02/2017 12:50:09 | 43 | Voice | 213 |
| (660) 353-1057 | (660) 385-7734 | 385-7734 | Outbound | 09/02/2017 12:50:37 | 09/02/2017 12:55:31 | 294 | Voice | 213 |
| (660) 353-1057 | (660) 385-7734 | 385-7734 | Outbound | 09/02/2017 12:55:43 | 09/02/2017 12:56:38 | 55 | Voice | 213 |
| (660) 353-1057 | (660) 591-5062 | | Outbound | 09/02/2017 12:56:42 | 09/02/2017 12:56:42 | 0 | Text Detail | 229 |
| (708) 333-4850 | (660) 353-1057 | -178 | Undetermined | 09/02/2017 14:09:50 | 09/02/2017 14:10:17 | 27 | Voice | 213 |
| (708) 333-4850 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 09/02/2017 14:09:50 | 09/02/2017 14:10:22 | 32 | Voice | 213 |
| (708) 333-4850 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 09/02/2017 14:09:50 | 09/02/2017 14:10:22 | 32 | Voice | 213 |
| (660) 353-1057 | (708) 333-4850 | (708) 333-4850 | Outbound | 09/02/2017 14:10:53 | 09/02/2017 14:12:26 | 93 | Voice | 213 |
| (612) 715-7398 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 09/02/2017 14:48:15 | 09/02/2017 14:48:43 | 28 | Voice | 213 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (612) 715-7398 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 09/02/2017 14:48:15 | 09/02/2017 14:48:43 | 28 | Voice | 213 |
| (612) 715-7398 | (660) 353-1057 | -26 | Undetermined | 09/02/2017 14:48:16 | 09/02/2017 14:48:42 | 26 | Voice | 213 |
| (660) 353-1057 | (612) 715-7398 | (612) 715-7398 | Outbound | 09/02/2017 14:50:24 | 09/02/2017 15:35:45 | 2721 | Voice | 213 |
| (708) 333-4850 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 09/02/2017 15:36:27 | 09/02/2017 15:37:02 | 35 | Voice | 213 |
| (708) 333-4850 | (660) 353-1057 | -542 | Undetermined | 09/02/2017 15:36:27 | 09/02/2017 15:36:55 | 28 | Voice | 213 |
| (708) 333-4850 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 09/02/2017 15:36:27 | 09/02/2017 15:37:02 | 35 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 09/02/2017 15:52:04 | 09/02/2017 15:52:33 | 29 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -611 | Undetermined | 09/02/2017 15:52:04 | 09/02/2017 15:52:29 | 25 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 09/02/2017 15:52:04 | 09/02/2017 15:52:33 | 29 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -609 | Undetermined | 09/02/2017 15:53:09 | 09/02/2017 15:53:36 | 27 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 09/02/2017 15:53:09 | 09/02/2017 15:53:39 | 30 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 09/02/2017 15:53:09 | 09/02/2017 15:53:39 | 30 | Voice | 213 |
| (708) 333-4850 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 09/02/2017 16:20:35 | 09/02/2017 16:21:07 | 32 | Voice | 213 |
| (708) 333-4850 | (660) 353-1057 | -744 | Undetermined | 09/02/2017 16:20:35 | 09/02/2017 16:21:02 | 27 | Voice | 213 |
| (708) 333-4850 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 09/02/2017 16:20:35 | 09/02/2017 16:21:07 | 32 | Voice | 213 |
| (660) 353-1057 | (708) 770-6296 | (708) 770-6296 | Outbound | 09/02/2017 16:38:42 | 09/02/2017 16:39:22 | 40 | Voice | 213 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 09/02/2017 16:41:19 | 09/02/2017 16:41:19 | 0 | Text Detail | 196 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 09/02/2017 16:41:22 | 09/02/2017 16:41:22 | 0 | Text Detail | 196 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 09/02/2017 16:41:27 | 09/02/2017 16:41:27 | 0 | Text Detail | 196 |
| (612) 715-7398 | (660) 353-1057 | (660) 353-1057 | Undetermined | 09/02/2017 16:53:22 | 09/02/2017 16:53:32 | 10 | Voice | 213 |
| (612) 715-7398 | -449 | (660) 353-1057 | Routed_Call | 09/02/2017 16:54:02 | 09/02/2017 16:57:44 | 222 | Voice | 213 |
| (612) 715-7398 | (660) 353-1057 | -449 | Inbound | 09/02/2017 16:54:03 | 09/02/2017 16:57:44 | 221 | Voice | 213 |
| (660) 353-1057 | (708) 770-6296 | (708) 770-6296 | Outbound | 09/02/2017 17:15:00 | 09/02/2017 17:15:35 | 35 | Voice | 213 |
| (330) 595-9669 | -153 | (660) 353-1057 | Routed_Call | 09/02/2017 17:16:31 | 09/02/2017 17:16:56 | 25 | Voice | 213 |
| (330) 595-9669 | (660) 353-1057 | -153 | Undetermined | 09/02/2017 17:16:32 | 09/02/2017 17:16:56 | 24 | Voice | 213 |
| (330) 595-9669 | (660) 353-1057 | (660) 353-1057 | Undetermined | 09/02/2017 17:18:25 | 09/02/2017 17:18:50 | 25 | Voice | 213 |
| (330) 595-9669 | (660) 353-1057 | -57 | Undetermined | 09/02/2017 17:37:09 | 09/02/2017 17:37:34 | 25 | Voice | 213 |
| (330) 595-9669 | -57 | (660) 353-1057 | Routed_Call | 09/02/2017 17:37:09 | 09/02/2017 17:37:34 | 25 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -790 | Undetermined | 09/02/2017 18:03:22 | 09/02/2017 18:03:49 | 27 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 09/02/2017 18:03:22 | 09/02/2017 18:03:53 | 31 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 09/02/2017 18:03:22 | 09/02/2017 18:03:53 | 31 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 09/02/2017 18:04:23 | 09/02/2017 18:04:23 | 0 | Text Detail | 196 |
| (872) 301-6419 | (660) 353-1057 | -325 | Undetermined | 09/02/2017 18:10:26 | 09/02/2017 18:10:53 | 27 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 09/02/2017 18:10:26 | 09/02/2017 18:10:57 | 31 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 09/02/2017 18:10:26 | 09/02/2017 18:10:57 | 31 | Voice | 213 |
| (330) 595-9669 | (660) 353-1057 | -903 | Undetermined | 09/02/2017 18:16:17 | 09/02/2017 18:16:41 | 24 | Voice | 213 |
| (330) 595-9669 | -903 | (660) 353-1057 | Routed_Call | 09/02/2017 18:16:17 | 09/02/2017 18:16:41 | 24 | Voice | 213 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (330) 595-9669 | -457 | (660) 353-1057 | Routed_Call | 09/02/2017 18:17:09 | 09/02/2017 18:17:34 | 25 | Voice | 213 |
| (330) 595-9669 | (660) 353-1057 | -457 | Undetermined | 09/02/2017 18:17:10 | 09/02/2017 18:17:34 | 24 | Voice | 213 |
| (330) 595-9669 | (660) 353-1057 | (660) 353-1057 | Undetermined | 09/02/2017 18:18:04 | 09/02/2017 18:18:28 | 24 | Voice | 213 |
| (330) 595-9669 | (660) 353-1057 | -984 | Undetermined | 09/02/2017 18:19:32 | 09/02/2017 18:19:58 | 26 | Voice | 213 |
| (330) 595-9669 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 09/02/2017 18:19:32 | 09/02/2017 18:20:04 | 32 | Voice | 213 |
| (330) 595-9669 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 09/02/2017 18:19:32 | 09/02/2017 18:20:04 | 32 | Voice | 213 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 09/02/2017 19:10:27 | 09/02/2017 19:10:27 | 0 | Text Detail | 193 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 09/02/2017 21:49:28 | 09/02/2017 21:49:58 | 30 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 09/02/2017 21:49:28 | 09/02/2017 21:49:58 | 30 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -699 | Undetermined | 09/02/2017 21:49:28 | 09/02/2017 21:49:55 | 27 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 09/02/2017 21:50:41 | 09/02/2017 21:51:11 | 30 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -958 | Undetermined | 09/02/2017 21:50:41 | 09/02/2017 21:51:07 | 26 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 09/02/2017 21:50:41 | 09/02/2017 21:51:11 | 30 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 09/02/2017 21:55:30 | 09/02/2017 21:55:35 | 5 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 09/02/2017 21:55:42 | 09/02/2017 21:55:49 | 7 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -796 | Inbound | 09/02/2017 21:56:12 | 09/02/2017 21:57:00 | 48 | Voice | 213 |
| (872) 301-6419 | -796 | (660) 353-1057 | Routed_Call | 09/02/2017 21:56:12 | 09/02/2017 21:57:00 | 48 | Voice | 213 |
| (660) 353-1057 | (612) 715-7398 | (612) 715-7398 | Outbound | 09/02/2017 22:09:45 | 09/02/2017 22:12:42 | 177 | Voice | 213 |
| (612) 715-7398 | (660) 353-1057 | -571 | Inbound | 09/02/2017 22:17:22 | 09/02/2017 22:31:33 | 851 | Voice | 213 |
| (612) 715-7398 | -571 | (660) 353-1057 | Routed_Call | 09/02/2017 22:17:22 | 09/02/2017 22:31:33 | 851 | Voice | 213 |
| -3333 | (660) 353-1057 | | Inbound | 09/02/2017 22:20:19 | 09/02/2017 22:20:19 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 09/02/2017 22:20:20 | 09/02/2017 22:20:20 | 0 | Text Detail | 196 |
| (612) 715-7398 | (660) 353-1057 | -513 | Inbound | 09/02/2017 22:32:32 | 09/02/2017 22:33:46 | 74 | Voice | 213 |
| (612) 715-7398 | -513 | (660) 353-1057 | Routed_Call | 09/02/2017 22:32:32 | 09/02/2017 22:33:46 | 74 | Voice | 213 |
| (612) 715-7398 | -160 | (660) 353-1057 | Routed_Call | 09/02/2017 22:38:54 | 09/02/2017 22:38:55 | 1 | Voice | 213 |
| (612) 715-7398 | (660) 353-1057 | -160 | Routed_Call | 09/02/2017 22:38:55 | 09/02/2017 22:38:55 | 0 | Voice | 213 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 09/03/2017 00:25:03 | 09/03/2017 00:25:03 | 0 | Text Detail | 192 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 09/03/2017 00:28:36 | 09/03/2017 00:28:36 | 0 | Text Detail | 194 |
| (330) 595-9669 | (660) 353-1057 | (660) 353-1057 | Inbound | 09/03/2017 07:59:28 | 09/03/2017 08:07:54 | 506 | Voice | 213 |
| (660) 353-1057 | (660) 385-7734 | (660) 385-7734 | Outbound | 09/03/2017 08:09:34 | 09/03/2017 08:14:12 | 278 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 09/03/2017 08:46:58 | 09/03/2017 08:46:58 | 0 | Text Detail | 196 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 09/03/2017 08:49:35 | 09/03/2017 08:50:04 | 29 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 09/03/2017 08:49:35 | 09/03/2017 08:50:04 | 29 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -663 | Undetermined | 09/03/2017 08:49:35 | 09/03/2017 08:50:00 | 25 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -235 | Inbound | 09/03/2017 09:46:40 | 09/03/2017 09:48:59 | 139 | Voice | 213 |
| (872) 301-6419 | -235 | (660) 353-1057 | Routed_Call | 09/03/2017 09:46:40 | 09/03/2017 09:49:00 | 140 | Voice | 213 |
| (612) 715-7398 | (660) 353-1057 | (660) 353-1057 | Inbound | 09/03/2017 10:05:12 | 09/03/2017 10:05:57 | 45 | Voice | 213 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| -3333 | (660) 353-1057 | | Inbound | 09/03/2017 10:20:20 | 09/03/2017 10:20:20 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 09/03/2017 10:20:21 | 09/03/2017 10:20:21 | 0 | Text Detail | 196 |
| (872) 301-6419 | (660) 353-1057 | | Inbound | 09/03/2017 10:38:24 | 09/03/2017 10:38:24 | 0 | Text Detail | 196 |
| (872) 301-6419 | -709 | (660) 353-1057 | Routed_Call | 09/03/2017 11:57:45 | 09/03/2017 11:58:11 | 26 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -709 | Undetermined | 09/03/2017 11:57:45 | 09/03/2017 11:58:11 | 26 | Voice | 213 |
| 52-7365 | (660) 353-1057 | | Undetermined | 09/03/2017 12:04:23 | 09/03/2017 12:04:23 | 0 | Text Detail | 196 |
| 52-7365 | (660) 353-1057 | | Inbound | 09/03/2017 12:04:23 | 09/03/2017 12:04:23 | 0 | Text Detail | 196 |
| (330) 595-9669 | -158 | (660) 353-1057 | Routed_Call | 09/03/2017 19:27:00 | 09/03/2017 19:28:03 | 63 | Voice | 213 |
| (330) 595-9669 | (660) 353-1057 | -158 | Inbound | 09/03/2017 19:27:00 | 09/03/2017 19:28:03 | 63 | Voice | 213 |
| (330) 595-9669 | -429 | (660) 353-1057 | Routed_Call | 09/03/2017 19:28:32 | 09/03/2017 19:29:03 | 31 | Voice | 213 |
| (330) 595-9669 | (660) 353-1057 | -429 | Inbound | 09/03/2017 19:28:33 | 09/03/2017 19:29:03 | 30 | Voice | 213 |
| (330) 595-9669 | (660) 353-1057 | (660) 353-1057 | Undetermined | 09/03/2017 19:29:33 | 09/03/2017 19:29:57 | 24 | Voice | 213 |
| (330) 595-9669 | (660) 353-1057 | -302 | Inbound | 09/03/2017 19:30:28 | 09/03/2017 19:46:06 | 938 | Voice | 213 |
| (330) 595-9669 | -302 | (660) 353-1057 | Routed_Call | 09/03/2017 19:30:28 | 09/03/2017 19:46:06 | 938 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 09/03/2017 19:33:08 | 09/03/2017 19:33:37 | 29 | Voice | 213 |
| (660) 353-1057 | (660) 591-5062 | (1660) 591-5062 | Outbound | 09/03/2017 20:59:01 | 09/03/2017 20:59:40 | 39 | Voice | 213 |
| (660) 353-1057 | (660) 591-5062 | | Outbound | 09/03/2017 21:00:06 | 09/03/2017 21:00:06 | 0 | Text Detail | 194 |
| (660) 591-5062 | (660) 353-1057 | | Inbound | 09/03/2017 21:19:21 | 09/03/2017 21:19:21 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 09/03/2017 21:19:49 | 09/03/2017 21:19:49 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-5062 | | Outbound | 09/03/2017 21:20:03 | 09/03/2017 21:20:03 | 0 | Text Detail | 194 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 09/03/2017 21:22:16 | 09/03/2017 21:22:16 | 0 | Text Detail | 195 |
| (872) 301-6419 | (660) 353-1057 | -983 | Undetermined | 09/03/2017 21:50:23 | 09/03/2017 21:50:48 | 25 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 09/03/2017 21:50:23 | 09/03/2017 21:50:52 | 29 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 09/03/2017 21:50:23 | 09/03/2017 21:50:52 | 29 | Voice | 213 |
| -3333 | (660) 353-1057 | | Inbound | 09/03/2017 22:20:19 | 09/03/2017 22:20:19 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 09/03/2017 22:20:20 | 09/03/2017 22:20:20 | 0 | Text Detail | 196 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 09/04/2017 06:14:15 | 09/04/2017 06:14:15 | 0 | Text Detail | 196 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 09/04/2017 07:38:49 | 09/04/2017 07:38:49 | 0 | Text Detail | 195 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 09/04/2017 07:39:04 | 09/04/2017 07:39:04 | 0 | Text Detail | 229 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 09/04/2017 07:45:46 | 09/04/2017 07:45:46 | 0 | Text Detail | 194 |
| (872) 301-6419 | -505 | (660) 353-1057 | Routed_Call | 09/04/2017 07:56:02 | 09/04/2017 07:57:33 | 91 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -505 | Inbound | 09/04/2017 07:56:03 | 09/04/2017 07:57:33 | 90 | Voice | 213 |
| (660) 353-1057 | (612) 715-7398 | (612) 715-7398 | Outbound | 09/04/2017 07:57:54 | 09/04/2017 07:58:24 | 30 | Voice | 213 |
| (660) 353-1057 | (612) 715-7398 | (612) 715-7398 | Outbound | 09/04/2017 07:58:54 | 09/04/2017 07:59:22 | 28 | Voice | 213 |
| (660) 353-1057 | (612) 715-7398 | (612) 715-7398 | Outbound | 09/04/2017 08:04:18 | 09/04/2017 08:04:50 | 32 | Voice | 213 |
| 4-1570 | (660) 353-1057 | | Inbound | 09/04/2017 08:04:45 | 09/04/2017 08:04:45 | 0 | Text Detail | 196 |
| 4-1570 | (660) 353-1057 | | Undetermined | 09/04/2017 08:04:45 | 09/04/2017 08:04:45 | 0 | Text Detail | 196 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 353-1057 | (708) 770-6296 | (708) 770-6296 | Outbound | 09/04/2017 08:05:34 | 09/04/2017 08:06:21 | 47 | Voice | 213 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 09/04/2017 08:21:50 | 09/04/2017 08:21:50 | 0 | Text Detail | 196 |
| (612) 715-7398 | -407 | (660) 353-1057 | Routed_Call | 09/04/2017 08:22:49 | 09/04/2017 08:39:49 | 1020 | Voice | 213 |
| (612) 715-7398 | (660) 353-1057 | -407 | Inbound | 09/04/2017 08:22:49 | 09/04/2017 08:39:49 | 1020 | Voice | 213 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 09/04/2017 09:07:00 | 09/04/2017 09:07:00 | 0 | Text Detail | 196 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 09/04/2017 09:07:01 | 09/04/2017 09:07:01 | 0 | Text Detail | 196 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 09/04/2017 09:19:46 | 09/04/2017 09:19:46 | 0 | Text Detail | 228 |
| (660) 353-9466 | (660) 353-1057 | 353-1057 | Inbound | 09/04/2017 10:04:15 | 09/04/2017 10:04:59 | 44 | Voice | 213 |
| -3333 | (660) 353-1057 | | Inbound | 09/04/2017 10:20:19 | 09/04/2017 10:20:19 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 09/04/2017 10:20:20 | 09/04/2017 10:20:20 | 0 | Text Detail | 196 |
| 78-2929 | (660) 353-1057 | | Undetermined | 09/04/2017 10:35:14 | 09/04/2017 10:35:14 | 0 | Text Detail | 196 |
| 78-2929 | (660) 353-1057 | | Inbound | 09/04/2017 10:35:14 | 09/04/2017 10:35:14 | 0 | Text Detail | 196 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 09/04/2017 11:11:13 | 09/04/2017 11:11:37 | 24 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 09/04/2017 11:11:13 | 09/04/2017 11:11:37 | 24 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -163 | Undetermined | 09/04/2017 11:11:14 | 09/04/2017 11:11:33 | 19 | Voice | 213 |
| (660) 353-1057 | (708) 770-6296 | (708) 770-6296 | Outbound | 09/04/2017 11:17:27 | 09/04/2017 11:18:00 | 33 | Voice | 213 |
| (660) 353-1057 | (612) 715-7398 | (612) 715-7398 | Outbound | 09/04/2017 13:21:57 | 09/04/2017 13:34:35 | 758 | Voice | 213 |
| (660) 591-2675 | -457 | (660) 353-1057 | Routed_Call | 09/04/2017 16:57:13 | 09/04/2017 16:58:09 | 56 | Voice | 213 |
| (660) 591-2675 | (660) 353-1057 | -457 | Inbound | 09/04/2017 16:57:15 | 09/04/2017 16:58:09 | 54 | Voice | 213 |
| (872) 301-6419 | -213 | (660) 353-1057 | Routed_Call | 09/04/2017 17:09:41 | 09/04/2017 17:11:46 | 125 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -213 | Inbound | 09/04/2017 17:09:42 | 09/04/2017 17:11:46 | 124 | Voice | 213 |
| (660) 591-2675 | -923 | (660) 353-1057 | Routed_Call | 09/04/2017 17:26:19 | 09/04/2017 17:28:36 | 137 | Voice | 213 |
| (660) 591-2675 | (660) 353-1057 | -923 | Inbound | 09/04/2017 17:26:21 | 09/04/2017 17:28:36 | 135 | Voice | 213 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 09/04/2017 18:38:21 | 09/04/2017 18:38:21 | 0 | Text Detail | 196 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 09/04/2017 18:39:26 | 09/04/2017 18:39:26 | 0 | Text Detail | 196 |
| (660) 353-1057 | (660) 385-7734 | (660) 385-7734 | Outbound | 09/04/2017 19:59:27 | 09/04/2017 20:08:40 | 553 | Voice | 213 |
| (660) 353-9466 | (660) 353-1057 | 353-1057 | Inbound | 09/04/2017 20:53:44 | 09/04/2017 20:56:22 | 158 | Voice | 213 |
| (660) 353-1057 | (660) 353-9466 | (660) 353-9466 | Outbound | 09/04/2017 21:22:40 | 09/04/2017 21:24:39 | 119 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -681 | Undetermined | 09/04/2017 21:52:25 | 09/04/2017 21:52:51 | 26 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 09/04/2017 21:52:25 | 09/04/2017 21:52:56 | 31 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 09/04/2017 21:52:25 | 09/04/2017 21:52:56 | 31 | Voice | 213 |
| -3333 | (660) 353-1057 | | Inbound | 09/04/2017 22:20:22 | 09/04/2017 22:20:22 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 09/04/2017 22:20:23 | 09/04/2017 22:20:23 | 0 | Text Detail | 196 |
| (660) 353-1057 | (708) 770-6296 | (708) 770-6296 | Outbound | 09/05/2017 00:20:42 | 09/05/2017 00:21:25 | 43 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 09/05/2017 00:47:16 | 09/05/2017 00:47:43 | 27 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 09/05/2017 00:47:16 | 09/05/2017 00:47:43 | 27 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -701 | Undetermined | 09/05/2017 00:47:17 | 09/05/2017 00:47:37 | 20 | Voice | 213 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 09/05/2017 00:47:56 | 09/05/2017 00:48:13 | 17 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -916 | Undetermined | 09/05/2017 00:47:56 | 09/05/2017 00:48:08 | 12 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 09/05/2017 00:47:56 | 09/05/2017 00:48:13 | 17 | Voice | 213 |
| (660) 353-1057 | (708) 770-6296 | (708) 770-6296 | Outbound | 09/05/2017 00:48:17 | 09/05/2017 01:16:54 | 1717 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 09/05/2017 00:48:25 | 09/05/2017 00:48:30 | 5 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 09/05/2017 00:48:25 | 09/05/2017 00:48:30 | 5 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 09/05/2017 01:20:06 | 09/05/2017 01:20:38 | 32 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 09/05/2017 01:20:06 | 09/05/2017 01:20:38 | 32 | Voice | 213 |
| (872) 301-6419 | (660) 353-1057 | -585 | Undetermined | 09/05/2017 01:20:07 | 09/05/2017 01:20:33 | 26 | Voice | 213 |
| 2-5827 | (660) 353-1057 | | Undetermined | 09/05/2017 08:06:49 | 09/05/2017 08:06:49 | 0 | Text Detail | 196 |
| 2-5827 | (660) 353-1057 | | Inbound | 09/05/2017 08:06:49 | 09/05/2017 08:06:49 | 0 | Text Detail | 196 |
| -9329 | (660) 353-1057 | | Inbound | 09/05/2017 09:18:17 | 09/05/2017 09:18:17 | 0 | Text Detail | 196 |
| (612) 257-8952 | -324 | (660) 353-1057 | Routed_Call | 09/05/2017 09:23:41 | 09/05/2017 09:29:01 | 320 | Voice | 213 |
| (612) 257-8952 | (660) 353-1057 | -324 | Inbound | 09/05/2017 09:23:42 | 09/05/2017 09:29:01 | 319 | Voice | 213 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 09/05/2017 09:27:24 | 09/05/2017 09:27:24 | 0 | Text Detail | 194 |
| (660) 353-1057 | (573) 442-2299 | (573) 442-2299 | Outbound | 09/05/2017 09:39:13 | 09/05/2017 09:40:59 | 106 | Voice | 213 |
| 4-5500 | (660) 353-1057 | | Inbound | 09/05/2017 09:41:05 | 09/05/2017 09:41:05 | 0 | Text Detail | 196 |
| 5-7758 | (660) 353-1057 | | Inbound | 09/05/2017 10:18:34 | 09/05/2017 10:18:34 | 0 | Text Detail | 196 |
| 2-4247 | (660) 353-1057 | | Inbound | 09/05/2017 11:00:49 | 09/05/2017 11:00:49 | 0 | Text Detail | 196 |
| (660) 353-1057 | 7-2823 | | Outbound | 09/05/2017 11:01:37 | 09/05/2017 11:01:37 | 0 | Text Detail | 193 |
| 7-2823 | (660) 353-1057 | | Undetermined | 09/05/2017 11:01:38 | 09/05/2017 11:01:38 | 0 | Text Detail | 196 |
| 7-2823 | (660) 353-1057 | | Inbound | 09/05/2017 11:01:38 | 09/05/2017 11:01:38 | 0 | Text Detail | 196 |
| 7-2823 | (660) 353-1057 | | Undetermined | 09/05/2017 11:01:39 | 09/05/2017 11:01:39 | 0 | Text Detail | 196 |
| 7-2823 | (660) 353-1057 | | Inbound | 09/05/2017 11:01:39 | 09/05/2017 11:01:39 | 0 | Text Detail | 196 |
| (660) 353-1057 | 7-2823 | | Outbound | 09/05/2017 11:01:49 | 09/05/2017 11:01:49 | 0 | Text Detail | 192 |
| 7-2823 | (660) 353-1057 | | Undetermined | 09/05/2017 11:01:51 | 09/05/2017 11:01:51 | 0 | Text Detail | 196 |
| 7-2823 | (660) 353-1057 | | Inbound | 09/05/2017 11:01:51 | 09/05/2017 11:01:51 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 09/05/2017 11:42:17 | 09/05/2017 11:42:17 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 09/05/2017 11:42:18 | 09/05/2017 11:42:18 | 0 | Text Detail | 196 |
| (573) 268-4693 | (660) 353-1057 | | Inbound | 09/05/2017 13:37:58 | 09/05/2017 13:37:58 | 0 | Text Detail | 196 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 09/05/2017 15:00:53 | 09/05/2017 15:00:53 | 0 | Text Detail | 193 |
| (205) 296-3114 | (660) 353-1057 | (660) 353-1057 | Inbound | 09/05/2017 16:50:01 | 09/05/2017 16:51:09 | 68 | Voice | 213 |
| 2-5827 | (660) 353-1057 | | Undetermined | 09/05/2017 17:24:01 | 09/05/2017 17:24:01 | 0 | Text Detail | 196 |
| 2-5827 | (660) 353-1057 | | Inbound | 09/05/2017 17:24:01 | 09/05/2017 17:24:01 | 0 | Text Detail | 196 |
| (660) 651-4290 | (660) 353-1057 | | Inbound | 09/05/2017 17:49:54 | 09/05/2017 17:49:54 | 0 | Text Detail | 196 |
| (660) 353-1057 | (660) 651-4290 | | Outbound | 09/05/2017 18:24:51 | 09/05/2017 18:24:51 | 0 | Text Detail | 229 |
| (660) 651-4290 | (660) 353-1057 | | Inbound | 09/05/2017 18:26:17 | 09/05/2017 18:26:17 | 0 | Text Detail | 196 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 353-1057 | (660) 651-4290 | | Outbound | 09/05/2017 18:27:02 | 09/05/2017 18:27:02 | 0 | Text Detail | 193 |
| (660) 651-4290 | (660) 353-1057 | | Inbound | 09/05/2017 18:36:22 | 09/05/2017 18:36:22 | 0 | Text Detail | 196 |
| (660) 353-1057 | (660) 651-4290 | | Outbound | 09/05/2017 18:37:09 | 09/05/2017 18:37:09 | 0 | Text Detail | 193 |
| (660) 651-4290 | (660) 353-1057 | | Inbound | 09/05/2017 18:39:06 | 09/05/2017 18:39:06 | 0 | Text Detail | 196 |
| (660) 353-1057 | (660) 651-4290 | | Outbound | 09/05/2017 18:40:19 | 09/05/2017 18:40:19 | 0 | Text Detail | 194 |
| (660) 651-4290 | (660) 353-1057 | | Inbound | 09/05/2017 18:41:32 | 09/05/2017 18:41:32 | 0 | Text Detail | 196 |
| (660) 353-1057 | (660) 651-4290 | | Outbound | 09/05/2017 18:44:28 | 09/05/2017 18:44:28 | 0 | Text Detail | 193 |
| (660) 651-4290 | (660) 353-1057 | | Inbound | 09/05/2017 18:46:24 | 09/05/2017 18:46:24 | 0 | Text Detail | 196 |
| (660) 353-1057 | (660) 651-4290 | | Outbound | 09/05/2017 18:47:43 | 09/05/2017 18:47:43 | 0 | Text Detail | 192 |
| (660) 651-4290 | (660) 353-1057 | | Inbound | 09/05/2017 18:53:15 | 09/05/2017 18:53:15 | 0 | Text Detail | 196 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 09/05/2017 19:41:19 | 09/05/2017 19:41:19 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 09/05/2017 19:57:10 | 09/05/2017 19:57:10 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 09/05/2017 20:46:51 | 09/05/2017 20:46:51 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-2675 | (660) 591-2675 | Outbound | 09/05/2017 21:21:17 | 09/05/2017 21:21:27 | 10 | Voice | 213 |
| (660) 353-1057 | (660) 591-2675 | (660) 591-2675 | Outbound | 09/05/2017 21:21:34 | 09/05/2017 21:22:11 | 37 | Voice | 213 |
| (872) 301-6419 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 09/05/2017 21:37:33 | 09/05/2017 21:37:59 | 26 | Voice | 213 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 09/05/2017 22:18:01 | 09/05/2017 22:18:01 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 09/05/2017 23:05:21 | 09/05/2017 23:05:21 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 09/05/2017 23:07:33 | 09/05/2017 23:07:33 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-5893 | | Outbound | 09/05/2017 23:09:56 | 09/05/2017 23:09:56 | 0 | Text Detail | 194 |
| (660) 676-5043 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 09/06/2017 08:12:34 | 09/06/2017 08:13:06 | 32 | Voice | 213 |
| -3333 | (660) 353-1057 | | Inbound | 09/06/2017 08:48:28 | 09/06/2017 08:48:28 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 09/06/2017 08:48:29 | 09/06/2017 08:48:29 | 0 | Text Detail | 196 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 09/06/2017 10:13:44 | 09/06/2017 10:13:44 | 0 | Text Detail | 192 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 09/06/2017 10:14:16 | 09/06/2017 10:14:16 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 09/06/2017 10:25:06 | 09/06/2017 10:25:06 | 0 | Text Detail | 193 |
| 2-4247 | (660) 353-1057 | | Inbound | 09/06/2017 10:31:18 | 09/06/2017 10:31:18 | 0 | Text Detail | 196 |
| 78-2929 | (660) 353-1057 | | Undetermined | 09/06/2017 10:56:03 | 09/06/2017 10:56:03 | 0 | Text Detail | 196 |
| 78-2929 | (660) 353-1057 | | Inbound | 09/06/2017 10:56:03 | 09/06/2017 10:56:03 | 0 | Text Detail | 196 |
| (573) 268-4693 | (660) 353-1057 | | Inbound | 09/06/2017 13:34:11 | 09/06/2017 13:34:11 | 0 | Text Detail | 196 |
| (773) 587-3707 | -441 | (660) 353-1057 | Routed_Call | 09/06/2017 13:57:19 | 09/06/2017 13:57:48 | 29 | Voice | 213 |
| (773) 587-3707 | (660) 353-1057 | -441 | Inbound | 09/06/2017 13:57:20 | 09/06/2017 13:57:48 | 28 | Voice | 213 |
| (660) 353-1057 | (660) 676-5043 | (660) 676-5043 | Outbound | 09/06/2017 13:58:10 | 09/06/2017 14:00:01 | 111 | Voice | 213 |
| (660) 353-1057 | (773) 587-3707 | (773) 587-3707 | Outbound | 09/06/2017 14:00:26 | 09/06/2017 14:03:36 | 190 | Voice | 213 |
| (660) 591-2239 | -62 | (1660) 353-1057 | Routed_Call | 09/06/2017 14:01:10 | 09/06/2017 14:01:40 | 30 | Voice | 213 |
| (660) 591-2239 | (660) 353-1057 | -62 | Inbound | 09/06/2017 14:01:13 | 09/06/2017 14:01:39 | 26 | Voice | 213 |
| (773) 587-3707 | (660) 353-1057 | -402 | Inbound | 09/06/2017 14:05:22 | 09/06/2017 14:06:39 | 77 | Voice | 213 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (773) 587-3707 | -402 | (660) 353-1057 | Routed_Call | 09/06/2017 14:05:22 | 09/06/2017 14:06:39 | 77 | Voice | 213 |
| (660) 353-1057 | (573) 268-4693 | | Outbound | 09/06/2017 14:28:55 | 09/06/2017 14:28:55 | 0 | Text Detail | 193 |
| (573) 268-4693 | (660) 353-1057 | | Inbound | 09/06/2017 14:29:50 | 09/06/2017 14:29:50 | 0 | Text Detail | 196 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 09/06/2017 14:54:12 | 09/06/2017 14:54:12 | 0 | Text Detail | 192 |
| (660) 591-2239 | -742 | (660) 353-1057 | Routed_Call | 09/06/2017 14:55:53 | 09/06/2017 14:56:38 | 45 | Voice | 213 |
| (660) 591-2239 | (660) 353-1057 | -742 | Inbound | 09/06/2017 14:55:56 | 09/06/2017 14:56:38 | 42 | Voice | 213 |
| (660) 353-1057 | (573) 268-4693 | | Outbound | 09/06/2017 15:10:53 | 09/06/2017 15:10:53 | 0 | Text Detail | 194 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 09/06/2017 16:07:50 | 09/06/2017 16:07:50 | 0 | Text Detail | 196 |
| (660) 353-1057 | (660) 591-5798 | (660) 591-5798 | Outbound | 09/06/2017 16:10:36 | 09/06/2017 16:10:39 | 3 | Voice | 213 |
| (660) 353-1057 | (660) 385-5794 | 385-5794 | Outbound | 09/06/2017 16:11:06 | 09/06/2017 16:12:32 | 86 | Voice | 213 |
| (660) 202-6566 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 09/06/2017 18:02:39 | 09/06/2017 18:03:45 | 66 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 09/06/2017 18:03:50 | 09/06/2017 18:03:50 | 0 | Text Detail | 227 |
| (660) 353-1057 | (660) 395-8671 | 395-8671 | Outbound | 09/06/2017 20:37:48 | 09/06/2017 20:39:29 | 101 | Voice | 213 |
| (660) 353-1057 | (660) 385-7734 | 385-7734 | Outbound | 09/06/2017 20:40:17 | 09/06/2017 20:41:11 | 54 | Voice | 213 |
| (660) 353-1057 | (660) 591-3956 | (660) 591-3956 | Outbound | 09/06/2017 20:41:56 | 09/06/2017 20:42:33 | 37 | Voice | 213 |
| (660) 591-3956 | -925 | (660) 353-1057 | Routed_Call | 09/06/2017 20:42:40 | 09/06/2017 20:46:09 | 209 | Voice | 213 |
| (660) 591-3956 | (660) 353-1057 | -925 | Inbound | 09/06/2017 20:42:41 | 09/06/2017 20:46:09 | 208 | Voice | 213 |
| (660) 385-7734 | (660) 353-1057 | (660) 353-1057 | Inbound | 09/06/2017 21:38:52 | 09/06/2017 21:42:46 | 234 | Voice | 213 |
| (660) 591-2239 | -608 | (1660) 353-1057 | Routed_Call | 09/06/2017 21:58:42 | 09/06/2017 21:59:41 | 59 | Voice | 213 |
| (660) 591-2239 | (660) 353-1057 | -608 | Inbound | 09/06/2017 21:58:44 | 09/06/2017 21:59:41 | 57 | Voice | 213 |
| (630) 670-2180 | (660) 353-1057 | | Inbound | 09/06/2017 22:06:45 | 09/06/2017 22:06:45 | 0 | Text Detail | 196 |
| 4-5500 | (660) 353-1057 | | Inbound | 09/07/2017 09:05:22 | 09/07/2017 09:05:22 | 0 | Text Detail | 196 |
| (660) 353-1057 | (660) 385-8900 | (660) 385-8900 | Outbound | 09/07/2017 10:35:07 | 09/07/2017 10:37:39 | 152 | Voice | 213 |
| (330) 595-9669 | -646 | (660) 353-1057 | Routed_Call | 09/07/2017 10:42:13 | 09/07/2017 10:51:50 | 577 | Voice | 213 |
| (330) 595-9669 | (660) 353-1057 | -646 | Inbound | 09/07/2017 10:42:14 | 09/07/2017 10:51:50 | 576 | Voice | 213 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 09/07/2017 10:47:35 | 09/07/2017 10:47:35 | 0 | Text Detail | 193 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 09/07/2017 10:47:35 | 09/07/2017 10:47:35 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 09/07/2017 10:53:47 | 09/07/2017 10:53:47 | 0 | Text Detail | 228 |
| 2-4247 | (660) 353-1057 | | Inbound | 09/07/2017 11:01:27 | 09/07/2017 11:01:27 | 0 | Text Detail | 196 |
| (660) 395-9000 | (660) 353-1057 | -140 | Inbound | 09/07/2017 11:07:53 | 09/07/2017 11:08:30 | 37 | Voice | 213 |
| (660) 395-9000 | -140 | (660) 353-1057 | Routed_Call | 09/07/2017 11:07:53 | 09/07/2017 11:08:31 | 38 | Voice | 213 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 09/07/2017 11:41:31 | 09/07/2017 11:41:31 | 0 | Text Detail | 194 |
| (573) 268-4693 | (660) 353-1057 | | Inbound | 09/07/2017 11:42:29 | 09/07/2017 11:42:29 | 0 | Text Detail | 196 |
| (573) 268-4693 | (660) 353-1057 | | Inbound | 09/07/2017 11:43:19 | 09/07/2017 11:43:19 | 0 | Text Detail | 196 |
| (573) 268-4693 | (660) 353-1057 | | Inbound | 09/07/2017 11:44:44 | 09/07/2017 11:44:44 | 0 | Text Detail | 196 |
| (660) 353-1057 | (573) 268-4693 | | Outbound | 09/07/2017 12:31:45 | 09/07/2017 12:31:45 | 0 | Text Detail | 193 |
| (660) 353-1057 | 7-2823 | | Outbound | 09/07/2017 12:33:03 | 09/07/2017 12:33:03 | 0 | Text Detail | 228 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| 7-2823 | (660) 353-1057 | | Undetermined | 09/07/2017 12:33:04 | 09/07/2017 12:33:04 | 0 | Text Detail | 196 |
| 7-2823 | (660) 353-1057 | | Inbound | 09/07/2017 12:33:04 | 09/07/2017 12:33:04 | 0 | Text Detail | 196 |
| (660) 353-1057 | 7-2823 | | Outbound | 09/07/2017 12:33:52 | 09/07/2017 12:33:52 | 0 | Text Detail | 193 |
| 7-2823 | (660) 353-1057 | | Undetermined | 09/07/2017 12:33:53 | 09/07/2017 12:33:53 | 0 | Text Detail | 196 |
| 7-2823 | (660) 353-1057 | | Inbound | 09/07/2017 12:33:53 | 09/07/2017 12:33:53 | 0 | Text Detail | 196 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 09/07/2017 12:36:00 | 09/07/2017 12:36:00 | 0 | Text Detail | 192 |
| (573) 268-4693 | (660) 353-1057 | | Inbound | 09/07/2017 13:06:07 | 09/07/2017 13:06:07 | 0 | Text Detail | 196 |
| (660) 353-1057 | (573) 268-4693 | | Outbound | 09/07/2017 13:09:54 | 09/07/2017 13:09:54 | 0 | Text Detail | 192 |
| 4-5500 | (660) 353-1057 | | Inbound | 09/07/2017 14:39:22 | 09/07/2017 14:39:22 | 0 | Text Detail | 196 |
| (772) 212-8282 | (660) 353-1057 | | Inbound | 09/07/2017 15:16:26 | 09/07/2017 15:16:26 | 0 | Text Detail | 196 |
| (772) 212-8282 | (660) 353-1057 | | Inbound | 09/07/2017 15:16:27 | 09/07/2017 15:16:27 | 0 | Text Detail | 196 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 09/07/2017 16:03:15 | 09/07/2017 16:03:15 | 0 | Text Detail | 196 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 09/07/2017 16:03:16 | 09/07/2017 16:03:16 | 0 | Text Detail | 196 |
| (660) 353-1057 | (660) 385-1006 | (660) 385-1006 | Outbound | 09/07/2017 17:58:03 | 09/07/2017 17:58:40 | 37 | Voice | 213 |
| (330) 595-9669 | (660) 353-1057 | (660) 353-1057 | Undetermined | 09/07/2017 18:51:02 | 09/07/2017 18:51:26 | 24 | Voice | 213 |
| (330) 595-9669 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 09/07/2017 18:51:56 | 09/07/2017 18:52:32 | 36 | Voice | 213 |
| (330) 595-9669 | -110 | (660) 353-1057 | Routed_Call | 09/07/2017 18:52:53 | 09/07/2017 19:08:41 | 948 | Voice | 213 |
| (330) 595-9669 | (660) 353-1057 | -110 | Inbound | 09/07/2017 18:52:54 | 09/07/2017 19:08:41 | 947 | Voice | 213 |
| (660) 353-1057 | (660) 591-2675 | (660) 591-2675 | Outbound | 09/07/2017 19:10:04 | 09/07/2017 19:10:45 | 41 | Voice | 213 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 09/07/2017 19:14:25 | 09/07/2017 19:14:25 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 385-7734 | 385-7734 | Outbound | 09/07/2017 19:14:52 | 09/07/2017 19:25:14 | 622 | Voice | 213 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 09/07/2017 19:15:20 | 09/07/2017 19:15:20 | 0 | Text Detail | 196 |
| (660) 353-1057 | (660) 591-2675 | (660) 591-2675 | Outbound | 09/07/2017 19:58:21 | 09/07/2017 19:59:42 | 81 | Voice | 213 |
| (660) 353-1057 | (660) 385-7734 | 385-7734 | Outbound | 09/07/2017 20:00:51 | 09/07/2017 20:06:44 | 353 | Voice | 213 |
| (612) 715-7398 | (660) 353-1057 | -479 | Undetermined | 09/07/2017 20:38:04 | 09/07/2017 20:38:30 | 26 | Voice | 213 |
| (612) 715-7398 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 09/07/2017 20:38:04 | 09/07/2017 20:38:35 | 31 | Voice | 213 |
| (612) 715-7398 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 09/07/2017 20:38:04 | 09/07/2017 20:38:35 | 31 | Voice | 213 |
| (660) 353-1057 | (612) 715-7398 | (612) 715-7398 | Outbound | 09/07/2017 20:39:28 | 09/07/2017 20:40:15 | 47 | Voice | 213 |
| (612) 715-7398 | (660) 353-1057 | -16 | Undetermined | 09/07/2017 20:40:03 | 09/07/2017 20:40:15 | 12 | Voice | 213 |
| (612) 715-7398 | -16 | (660) 353-1057 | Routed_Call | 09/07/2017 20:40:03 | 09/07/2017 20:40:31 | 28 | Voice | 213 |
| (612) 715-7398 | (660) 353-1057 | -16 | Inbound | 09/07/2017 20:40:15 | 09/07/2017 20:40:31 | 16 | Voice | 213 |
| (612) 715-7398 | (660) 353-1057 | (660) 353-1057 | Inbound | 09/07/2017 20:40:44 | 09/07/2017 20:46:18 | 334 | Voice | 213 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 09/07/2017 22:17:24 | 09/07/2017 22:17:24 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 09/07/2017 23:39:23 | 09/07/2017 23:39:23 | 0 | Text Detail | 195 |
| (660) 353-1057 | (660) 591-5893 | | Outbound | 09/07/2017 23:43:30 | 09/07/2017 23:43:30 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 09/07/2017 23:47:28 | 09/07/2017 23:47:28 | 0 | Text Detail | 192 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 09/08/2017 06:49:43 | 09/08/2017 06:49:43 | 0 | Text Detail | 194 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (330) 595-9669 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 09/08/2017 06:55:59 | 09/08/2017 06:57:35 | 96 | Voice | 213 |
| (330) 595-9669 | (660) 353-1057 | -388 | Undetermined | 09/08/2017 06:55:59 | 09/08/2017 06:56:25 | 26 | Voice | 213 |
| (330) 595-9669 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 09/08/2017 06:55:59 | 09/08/2017 06:57:35 | 96 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 09/08/2017 06:57:39 | 09/08/2017 06:57:39 | 0 | Text Detail | 227 |
| (330) 595-9669 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 09/08/2017 06:58:10 | 09/08/2017 06:59:50 | 100 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 09/08/2017 06:59:53 | 09/08/2017 06:59:53 | 0 | Text Detail | 196 |
| 4-1570 | (660) 353-1057 | | Inbound | 09/08/2017 08:05:43 | 09/08/2017 08:05:43 | 0 | Text Detail | 196 |
| 4-1570 | (660) 353-1057 | | Undetermined | 09/08/2017 08:05:43 | 09/08/2017 08:05:43 | 0 | Text Detail | 196 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 09/08/2017 08:27:41 | 09/08/2017 08:27:41 | 0 | Text Detail | 193 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 09/08/2017 08:41:08 | 09/08/2017 08:41:08 | 0 | Text Detail | 229 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 09/08/2017 08:41:32 | 09/08/2017 08:41:32 | 0 | Text Detail | 196 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 09/08/2017 08:41:58 | 09/08/2017 08:41:58 | 0 | Text Detail | 196 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 09/08/2017 08:42:36 | 09/08/2017 08:42:36 | 0 | Text Detail | 193 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 09/08/2017 08:42:58 | 09/08/2017 08:42:58 | 0 | Text Detail | 196 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 09/08/2017 08:43:13 | 09/08/2017 08:43:13 | 0 | Text Detail | 196 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 09/08/2017 08:43:44 | 09/08/2017 08:43:44 | 0 | Text Detail | 196 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 09/08/2017 08:44:39 | 09/08/2017 08:44:39 | 0 | Text Detail | 195 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 09/08/2017 08:45:15 | 09/08/2017 08:45:15 | 0 | Text Detail | 194 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 09/08/2017 08:46:32 | 09/08/2017 08:46:32 | 0 | Text Detail | 196 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 09/08/2017 08:52:47 | 09/08/2017 08:52:47 | 0 | Text Detail | 196 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 09/08/2017 08:53:22 | 09/08/2017 08:53:22 | 0 | Text Detail | 196 |
| (330) 595-9669 | (660) 353-1057 | (660) 353-1057 | Undetermined | 09/08/2017 08:53:45 | 09/08/2017 08:54:10 | 25 | Voice | 213 |
| (330) 595-9669 | (660) 353-1057 | -795 | Inbound | 09/08/2017 08:54:45 | 09/08/2017 09:10:19 | 934 | Voice | 213 |
| (330) 595-9669 | -795 | (660) 353-1057 | Routed_Call | 09/08/2017 08:54:45 | 09/08/2017 09:10:19 | 934 | Voice | 213 |
| (660) 353-1057 | (660) 385-7734 | 385-7734 | Outbound | 09/08/2017 09:35:35 | 09/08/2017 09:36:42 | 67 | Voice | 213 |
| 4-1570 | (660) 353-1057 | | Undetermined | 09/08/2017 09:48:37 | 09/08/2017 09:48:37 | 0 | Text Detail | 196 |
| 4-1570 | (660) 353-1057 | | Inbound | 09/08/2017 09:48:37 | 09/08/2017 09:48:37 | 0 | Text Detail | 196 |
| 52-7365 | (660) 353-1057 | | Undetermined | 09/08/2017 10:25:36 | 09/08/2017 10:25:36 | 0 | Text Detail | 196 |
| 52-7365 | (660) 353-1057 | | Inbound | 09/08/2017 10:25:36 | 09/08/2017 10:25:36 | 0 | Text Detail | 196 |
| 5-0427 | (660) 353-1057 | | Undetermined | 09/08/2017 11:31:26 | 09/08/2017 11:31:26 | 0 | Text Detail | 196 |
| 5-0427 | (660) 353-1057 | | Inbound | 09/08/2017 11:31:26 | 09/08/2017 11:31:26 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 09/08/2017 12:03:11 | 09/08/2017 12:03:11 | 0 | Text Detail | 196 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 09/08/2017 12:12:15 | 09/08/2017 12:12:15 | 0 | Text Detail | 194 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 09/08/2017 12:13:09 | 09/08/2017 12:13:09 | 0 | Text Detail | 196 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 09/08/2017 12:14:02 | 09/08/2017 12:14:02 | 0 | Text Detail | 229 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 09/08/2017 12:15:12 | 09/08/2017 12:15:12 | 0 | Text Detail | 196 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 09/08/2017 12:15:29 | 09/08/2017 12:15:29 | 0 | Text Detail | 196 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (612) 715-7398 | (660) 353-1057 | | Inbound | 09/08/2017 12:15:33 | 09/08/2017 12:15:33 | 0 | Text Detail | 196 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 09/08/2017 12:15:53 | 09/08/2017 12:15:53 | 0 | Text Detail | 196 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 09/08/2017 12:16:19 | 09/08/2017 12:16:19 | 0 | Text Detail | 193 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 09/08/2017 12:17:09 | 09/08/2017 12:17:09 | 0 | Text Detail | 192 |
| (330) 595-9669 | -653 | (660) 353-1057 | Routed_Call | 09/08/2017 12:17:38 | 09/08/2017 12:33:24 | 946 | Voice | 213 |
| (330) 595-9669 | (660) 353-1057 | -653 | Inbound | 09/08/2017 12:17:39 | 09/08/2017 12:33:24 | 945 | Voice | 213 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 09/08/2017 12:18:08 | 09/08/2017 12:18:08 | 0 | Text Detail | 228 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 09/08/2017 12:19:11 | 09/08/2017 12:19:11 | 0 | Text Detail | 196 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 09/08/2017 12:19:12 | 09/08/2017 12:19:12 | 0 | Text Detail | 196 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 09/08/2017 12:21:37 | 09/08/2017 12:21:37 | 0 | Text Detail | 196 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 09/08/2017 12:21:38 | 09/08/2017 12:21:38 | 0 | Text Detail | 196 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 09/08/2017 12:38:22 | 09/08/2017 12:38:22 | 0 | Text Detail | 192 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 09/08/2017 12:38:23 | 09/08/2017 12:38:23 | 0 | Text Detail | 194 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 09/08/2017 12:38:23 | 09/08/2017 12:38:23 | 0 | Text Detail | 195 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 09/08/2017 12:38:24 | 09/08/2017 12:38:24 | 0 | Text Detail | 228 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 09/08/2017 12:38:24 | 09/08/2017 12:38:24 | 0 | Text Detail | 194 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 09/08/2017 12:39:53 | 09/08/2017 12:39:53 | 0 | Text Detail | 196 |
| (660) 353-1057 | (660) 385-1006 | (660) 385-1006 | Outbound | 09/08/2017 12:42:17 | 09/08/2017 12:46:29 | 252 | Voice | 213 |
| (712) 264-5343 | (660) 353-1057 | | Inbound | 09/08/2017 16:30:31 | 09/08/2017 16:30:31 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 09/08/2017 17:02:19 | 09/08/2017 17:02:19 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 09/08/2017 17:02:20 | 09/08/2017 17:02:20 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 09/08/2017 17:03:34 | 09/08/2017 17:03:34 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 09/08/2017 17:03:35 | 09/08/2017 17:03:35 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 09/08/2017 17:03:45 | 09/08/2017 17:03:45 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 09/08/2017 17:04:34 | 09/08/2017 17:04:34 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 09/08/2017 17:04:35 | 09/08/2017 17:04:35 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 09/08/2017 17:05:06 | 09/08/2017 17:05:06 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 09/08/2017 17:05:07 | 09/08/2017 17:05:07 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 09/08/2017 17:05:08 | 09/08/2017 17:05:08 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 09/08/2017 17:05:43 | 09/08/2017 17:05:43 | 0 | Text Detail | 196 |
| (631) 201-0810 | -668 | (660) 353-1057 | Routed_Call | 09/08/2017 18:01:38 | 09/08/2017 18:01:47 | 9 | Voice | 213 |
| (631) 201-0810 | (660) 353-1057 | -668 | Undetermined | 09/08/2017 18:01:39 | 09/08/2017 18:01:47 | 8 | Voice | 213 |
| (618) 691-0569 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 09/08/2017 19:15:52 | 09/08/2017 19:16:23 | 31 | Voice | 213 |
| (660) 353-1057 | (660) 385-7734 | 385-7734 | Outbound | 09/08/2017 19:17:44 | 09/08/2017 19:17:47 | 3 | Voice | 213 |
| (660) 353-1057 | (618) 691-0569 | (618) 691-0569 | Outbound | 09/08/2017 19:18:25 | 09/08/2017 19:19:30 | 65 | Voice | 213 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 09/08/2017 19:38:00 | 09/08/2017 19:38:00 | 0 | Text Detail | 193 |
| (708) 770-6296 | -395 | (660) 353-1057 | Routed_Call | 09/08/2017 22:11:05 | 09/08/2017 22:13:56 | 171 | Voice | 213 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (708) 770-6296 | (660) 353-1057 | -395 | Inbound | 09/08/2017 22:11:06 | 09/08/2017 22:13:56 | 170 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Inbound | 09/08/2017 22:17:19 | 09/08/2017 22:33:59 | 1000 | Voice | 213 |
| (660) 591-2239 | -770 | (1660) 353-1057 | Routed_Call | 09/08/2017 22:38:38 | 09/08/2017 22:39:59 | 81 | Voice | 213 |
| (660) 591-2239 | (660) 353-1057 | -770 | Inbound | 09/08/2017 22:38:40 | 09/08/2017 22:39:59 | 79 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 09/09/2017 02:50:09 | 09/09/2017 02:50:44 | 35 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 09/09/2017 02:50:09 | 09/09/2017 02:50:44 | 35 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -157 | Undetermined | 09/09/2017 02:50:10 | 09/09/2017 02:50:36 | 26 | Voice | 213 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 09/09/2017 09:21:00 | 09/09/2017 09:21:00 | 0 | Text Detail | 196 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 09/09/2017 09:21:46 | 09/09/2017 09:21:46 | 0 | Text Detail | 196 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 09/09/2017 11:04:01 | 09/09/2017 11:04:01 | 0 | Text Detail | 196 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 09/09/2017 11:04:02 | 09/09/2017 11:04:02 | 0 | Text Detail | 196 |
| (870) 406-5191 | -227 | (660) 353-1057 | Routed_Call | 09/09/2017 11:48:18 | 09/09/2017 11:48:42 | 24 | Voice | 213 |
| (870) 406-5191 | (660) 353-1057 | -227 | Undetermined | 09/09/2017 11:48:18 | 09/09/2017 11:48:42 | 24 | Voice | 213 |
| (870) 406-5191 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 09/09/2017 11:49:28 | 09/09/2017 11:49:58 | 30 | Voice | 213 |
| (870) 406-5191 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 09/09/2017 11:49:28 | 09/09/2017 11:49:58 | 30 | Voice | 213 |
| (870) 406-5191 | (660) 353-1057 | -343 | Undetermined | 09/09/2017 11:49:28 | 09/09/2017 11:49:55 | 27 | Voice | 213 |
| (870) 406-5191 | -62 | (660) 353-1057 | Routed_Call | 09/09/2017 13:38:25 | 09/09/2017 13:43:02 | 277 | Voice | 213 |
| (870) 406-5191 | (660) 353-1057 | -62 | Inbound | 09/09/2017 13:38:25 | 09/09/2017 13:43:02 | 277 | Voice | 213 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 09/09/2017 14:39:33 | 09/09/2017 14:39:33 | 0 | Text Detail | 195 |
| (660) 353-1057 | (660) 591-5893 | | Outbound | 09/09/2017 14:42:28 | 09/09/2017 14:42:28 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 09/09/2017 14:45:19 | 09/09/2017 14:45:19 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 09/09/2017 14:45:23 | 09/09/2017 14:45:23 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 09/09/2017 14:45:39 | 09/09/2017 14:45:39 | 0 | Text Detail | 195 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 09/09/2017 14:46:27 | 09/09/2017 14:46:27 | 0 | Text Detail | 194 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 09/09/2017 14:47:59 | 09/09/2017 14:47:59 | 0 | Text Detail | 196 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 09/09/2017 14:50:25 | 09/09/2017 14:50:25 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-2675 | (660) 591-2675 | Outbound | 09/09/2017 14:53:06 | 09/09/2017 14:53:43 | 37 | Voice | 213 |
| (660) 353-1057 | (660) 591-2675 | (660) 591-2675 | Outbound | 09/09/2017 14:54:13 | 09/09/2017 14:59:28 | 315 | Voice | 213 |
| (660) 591-2675 | -456 | (660) 353-1057 | Routed_Call | 09/09/2017 16:29:10 | 09/09/2017 16:29:34 | 24 | Voice | 213 |
| (660) 591-2675 | (660) 353-1057 | -456 | Inbound | 09/09/2017 16:29:12 | 09/09/2017 16:29:34 | 22 | Voice | 213 |
| (773) 447-9257 | (660) 353-1057 | | Inbound | 09/09/2017 17:15:39 | 09/09/2017 17:15:39 | 0 | Text Detail | 193 |
| (660) 353-1057 | (773) 447-9257 | | Outbound | 09/09/2017 17:20:15 | 09/09/2017 17:20:15 | 0 | Text Detail | 228 |
| (773) 447-9257 | (660) 353-1057 | | Inbound | 09/09/2017 17:20:57 | 09/09/2017 17:20:57 | 0 | Text Detail | 194 |
| (660) 353-1057 | (773) 447-9257 | | Outbound | 09/09/2017 17:24:38 | 09/09/2017 17:24:38 | 0 | Text Detail | 228 |
| (773) 447-9257 | (660) 353-1057 | -808 | Inbound | 09/09/2017 17:24:54 | 09/09/2017 17:37:38 | 764 | Voice | 213 |
| (773) 447-9257 | -808 | (660) 353-1057 | Routed_Call | 09/09/2017 17:24:54 | 09/09/2017 17:37:38 | 764 | Voice | 213 |
| (720) 789-8313 | (660) 353-1057 | | Inbound | 09/09/2017 17:33:30 | 09/09/2017 17:33:30 | 0 | Text Detail | 196 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 353-1057 | (660) 591-2239 | (660) 591-2239 | Outbound | 09/09/2017 18:06:19 | 09/09/2017 18:07:15 | 56 | Voice | 213 |
| (660) 353-1057 | (870) 209-6770 | | Outbound | 09/09/2017 18:37:21 | 09/09/2017 18:37:21 | 0 | Text Detail | 192 |
| (660) 353-1057 | (870) 209-6770 | | Outbound | 09/09/2017 18:37:22 | 09/09/2017 18:37:22 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 385-8700 | 385-8700 | Outbound | 09/09/2017 21:08:47 | 09/09/2017 21:11:13 | 146 | Voice | 213 |
| 78-2929 | (660) 353-1057 | | Undetermined | 09/10/2017 10:47:32 | 09/10/2017 10:47:32 | 0 | Text Detail | 196 |
| 78-2929 | (660) 353-1057 | | Inbound | 09/10/2017 10:47:32 | 09/10/2017 10:47:32 | 0 | Text Detail | 196 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 09/10/2017 11:36:49 | 09/10/2017 11:36:49 | 0 | Text Detail | 192 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 09/10/2017 11:38:36 | 09/10/2017 11:38:36 | 0 | Text Detail | 193 |
| (660) 591-3956 | (660) 353-1057 | (1660) 353-1057 | Routed_Call | 09/10/2017 11:40:26 | 09/10/2017 11:40:57 | 31 | Voice | 213 |
| (660) 591-3956 | (6245000) 000-0103 | (1660) 353-1057 | Routed_Call | 09/10/2017 11:40:26 | 09/10/2017 11:40:57 | 31 | Voice | 213 |
| (660) 591-3956 | (660) 353-1057 | -42 | Undetermined | 09/10/2017 11:40:27 | 09/10/2017 11:40:53 | 26 | Voice | 213 |
| (660) 591-3956 | (6245000) 000-0103 | (1660) 353-1057 | Routed_Call | 09/10/2017 12:36:46 | 09/10/2017 12:37:18 | 32 | Voice | 213 |
| (660) 591-3956 | (660) 353-1057 | (1660) 353-1057 | Routed_Call | 09/10/2017 12:36:46 | 09/10/2017 12:37:18 | 32 | Voice | 213 |
| (660) 591-3956 | (660) 353-1057 | -637 | Undetermined | 09/10/2017 12:36:48 | 09/10/2017 12:37:15 | 27 | Voice | 213 |
| (870) 406-5191 | (660) 353-1057 | (660) 353-1057 | Inbound | 09/10/2017 13:57:11 | 09/10/2017 14:12:53 | 942 | Voice | 213 |
| (660) 591-5062 | (660) 353-1057 | (1660) 353-1057 | Routed_Call | 09/10/2017 15:51:16 | 09/10/2017 15:51:48 | 32 | Voice | 213 |
| (660) 591-5062 | (6245000) 000-0103 | (1660) 353-1057 | Routed_Call | 09/10/2017 15:51:16 | 09/10/2017 15:51:48 | 32 | Voice | 213 |
| (660) 591-5062 | (660) 353-1057 | -251 | Undetermined | 09/10/2017 15:51:19 | 09/10/2017 15:51:45 | 26 | Voice | 213 |
| (660) 353-1057 | (870) 209-6770 | | Outbound | 09/10/2017 20:10:12 | 09/10/2017 20:10:12 | 0 | Text Detail | 229 |
| (660) 353-1057 | (870) 209-6770 | | Outbound | 09/10/2017 20:10:12 | 09/10/2017 20:10:12 | 0 | Text Detail | 193 |
| (660) 353-1057 | (870) 209-6770 | | Outbound | 09/10/2017 20:12:56 | 09/10/2017 20:12:56 | 0 | Text Detail | 229 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 09/10/2017 21:27:40 | 09/10/2017 21:27:40 | 0 | Text Detail | 192 |
| 4-1570 | (660) 353-1057 | | Undetermined | 09/11/2017 08:24:25 | 09/11/2017 08:24:25 | 0 | Text Detail | 196 |
| 4-1570 | (660) 353-1057 | | Inbound | 09/11/2017 08:24:25 | 09/11/2017 08:24:25 | 0 | Text Detail | 196 |
| (660) 353-1057 | (660) 385-8900 | (660) 385-8900 | Outbound | 09/11/2017 09:50:35 | 09/11/2017 09:52:20 | 105 | Voice | 213 |
| (573) 268-4693 | (660) 353-1057 | | Inbound | 09/11/2017 10:27:46 | 09/11/2017 10:27:46 | 0 | Text Detail | 196 |
| (660) 353-1057 | (660) 385-7734 | (660) 385-7734 | Outbound | 09/11/2017 10:35:26 | 09/11/2017 10:36:17 | 51 | Voice | 213 |
| 22-7397 | (660) 353-1057 | | Undetermined | 09/11/2017 10:47:01 | 09/11/2017 10:47:01 | 0 | Text Detail | 196 |
| 22-7397 | (660) 353-1057 | | Inbound | 09/11/2017 10:47:01 | 09/11/2017 10:47:01 | 0 | Text Detail | 196 |
| (267) 307-7703 | (660) 353-1057 | | Inbound | 09/11/2017 12:42:58 | 09/11/2017 12:42:58 | 0 | Text Detail | 196 |
| (267) 307-7703 | (660) 353-1057 | | Inbound | 09/11/2017 12:42:59 | 09/11/2017 12:42:59 | 0 | Text Detail | 196 |
| (660) 385-1006 | (660) 353-1057 | -648 | Undetermined | 09/11/2017 15:06:27 | 09/11/2017 15:06:54 | 27 | Voice | 213 |
| (660) 385-1006 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 09/11/2017 15:06:27 | 09/11/2017 15:08:17 | 110 | Voice | 213 |
| (660) 385-1006 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 09/11/2017 15:06:27 | 09/11/2017 15:08:17 | 110 | Voice | 213 |
| (660) 385-1006 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 09/11/2017 15:06:28 | 09/11/2017 15:07:51 | 83 | Voice | 213 |
| (660) 385-1006 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 09/11/2017 15:06:28 | 09/11/2017 15:07:51 | 83 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 09/11/2017 15:07:56 | 09/11/2017 15:07:56 | 0 | Text Detail | 227 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| -9016 | (660) 353-1057 | | Inbound | 09/11/2017 15:08:25 | 09/11/2017 15:08:25 | 0 | Text Detail | 196 |
| (660) 346-8675 | (660) 353-1057 | -250 | Inbound | 09/11/2017 15:26:26 | 09/11/2017 15:27:57 | 91 | Voice | 213 |
| (660) 346-8675 | -250 | (660) 353-1057 | Routed_Call | 09/11/2017 15:26:26 | 09/11/2017 15:27:57 | 91 | Voice | 213 |
| (660) 973-7733 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 09/11/2017 15:50:36 | 09/11/2017 15:51:10 | 34 | Voice | 213 |
| (660) 973-7733 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 09/11/2017 15:50:36 | 09/11/2017 15:51:10 | 34 | Voice | 213 |
| (660) 973-7733 | (660) 353-1057 | -379 | Undetermined | 09/11/2017 15:50:36 | 09/11/2017 15:51:02 | 26 | Voice | 213 |
| (660) 353-1057 | (660) 385-7734 | (660) 385-7734 | Outbound | 09/11/2017 18:55:43 | 09/11/2017 19:00:17 | 274 | Voice | 213 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 09/11/2017 20:29:00 | 09/11/2017 20:29:00 | 0 | Text Detail | 194 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 09/11/2017 21:56:15 | 09/11/2017 21:56:43 | 28 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 09/11/2017 21:56:15 | 09/11/2017 21:56:43 | 28 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -456 | Undetermined | 09/11/2017 21:56:16 | 09/11/2017 21:56:35 | 19 | Voice | 213 |
| (660) 353-1057 | (660) 591-3956 | (660) 591-3956 | Outbound | 09/11/2017 22:02:56 | 09/11/2017 22:04:38 | 102 | Voice | 213 |
| (708) 770-6296 | -781 | (660) 353-1057 | Routed_Call | 09/11/2017 22:06:09 | 09/11/2017 22:07:13 | 64 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -781 | Inbound | 09/11/2017 22:06:09 | 09/11/2017 22:07:13 | 64 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 09/11/2017 23:11:43 | 09/11/2017 23:12:15 | 32 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 09/11/2017 23:11:43 | 09/11/2017 23:12:15 | 32 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -498 | Undetermined | 09/11/2017 23:11:43 | 09/11/2017 23:12:09 | 26 | Voice | 213 |
| (708) 770-6296 | -856 | (660) 353-1057 | Routed_Call | 09/11/2017 23:15:24 | 09/11/2017 23:24:32 | 548 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -856 | Inbound | 09/11/2017 23:15:24 | 09/11/2017 23:24:32 | 548 | Voice | 213 |
| -3333 | (660) 353-1057 | | Inbound | 09/12/2017 08:02:38 | 09/12/2017 08:02:38 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 09/12/2017 08:02:39 | 09/12/2017 08:02:39 | 0 | Text Detail | 196 |
| (808) 201-0896 | (660) 353-1057 | | Inbound | 09/12/2017 11:02:19 | 09/12/2017 11:02:19 | 0 | Text Detail | 196 |
| (215) 648-3447 | -934 | (660) 353-1057 | Routed_Call | 09/12/2017 11:51:00 | 09/12/2017 11:55:10 | 250 | Voice | 213 |
| (215) 648-3447 | (660) 353-1057 | -934 | Inbound | 09/12/2017 11:51:01 | 09/12/2017 11:55:10 | 249 | Voice | 213 |
| (660) 385-8700 | (660) 353-1057 | (660) 353-1057 | Inbound | 09/12/2017 13:04:18 | 09/12/2017 13:05:08 | 50 | Voice | 213 |
| (660) 385-5748 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 09/12/2017 15:36:31 | 09/12/2017 15:37:33 | 62 | Voice | 213 |
| (660) 385-5748 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 09/12/2017 15:36:31 | 09/12/2017 15:37:33 | 62 | Voice | 213 |
| (660) 385-5748 | (660) 353-1057 | -82 | Undetermined | 09/12/2017 15:36:31 | 09/12/2017 15:36:57 | 26 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 09/12/2017 15:37:36 | 09/12/2017 15:37:36 | 0 | Text Detail | 196 |
| (870) 406-5191 | (660) 353-1057 | -425 | Undetermined | 09/12/2017 15:45:19 | 09/12/2017 15:45:46 | 27 | Voice | 213 |
| (870) 406-5191 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 09/12/2017 15:45:19 | 09/12/2017 15:45:50 | 31 | Voice | 213 |
| (870) 406-5191 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 09/12/2017 15:45:19 | 09/12/2017 15:45:50 | 31 | Voice | 213 |
| (870) 406-5191 | -469 | (660) 353-1057 | Routed_Call | 09/12/2017 15:46:34 | 09/12/2017 16:02:15 | 941 | Voice | 213 |
| (870) 406-5191 | (660) 353-1057 | -469 | Inbound | 09/12/2017 15:46:34 | 09/12/2017 16:02:15 | 941 | Voice | 213 |
| (660) 385-8900 | -312 | (660) 353-1057 | Routed_Call | 09/12/2017 17:07:31 | 09/12/2017 17:08:12 | 41 | Voice | 213 |
| (660) 385-8900 | (660) 353-1057 | -312 | Inbound | 09/12/2017 17:07:32 | 09/12/2017 17:08:12 | 40 | Voice | 213 |
| (660) 353-1057 | (660) 385-7734 | (660) 385-7734 | Outbound | 09/12/2017 17:34:24 | 09/12/2017 17:40:45 | 381 | Voice | 213 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (712) 221-2477 | (660) 353-1057 | | Inbound | 09/12/2017 18:09:57 | 09/12/2017 18:09:57 | 0 | Text Detail | 196 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 09/12/2017 18:09:58 | 09/12/2017 18:09:58 | 0 | Text Detail | 196 |
| (773) 447-9257 | (660) 353-1057 | | Inbound | 09/12/2017 18:39:49 | 09/12/2017 18:39:49 | 0 | Text Detail | 194 |
| (660) 353-1057 | (773) 447-9257 | | Outbound | 09/12/2017 19:29:23 | 09/12/2017 19:29:23 | 0 | Text Detail | 194 |
| (773) 447-9257 | (660) 353-1057 | | Inbound | 09/12/2017 19:32:56 | 09/12/2017 19:32:56 | 0 | Text Detail | 229 |
| (660) 353-1057 | (870) 341-0806 | | Outbound | 09/12/2017 21:16:37 | 09/12/2017 21:16:37 | 0 | Text Detail | 193 |
| (660) 353-1057 | (870) 341-0806 | | Outbound | 09/12/2017 21:16:38 | 09/12/2017 21:16:38 | 0 | Text Detail | 196 |
| (215) 648-3447 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 09/13/2017 07:34:31 | 09/13/2017 07:36:37 | 126 | Voice | 213 |
| (215) 648-3447 | (660) 353-1057 | -170 | Undetermined | 09/13/2017 07:34:31 | 09/13/2017 07:34:57 | 26 | Voice | 213 |
| (215) 648-3447 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 09/13/2017 07:34:31 | 09/13/2017 07:36:37 | 126 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 09/13/2017 07:36:41 | 09/13/2017 07:36:41 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 09/13/2017 09:43:52 | 09/13/2017 09:43:52 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 09/13/2017 09:43:53 | 09/13/2017 09:43:53 | 0 | Text Detail | 196 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 09/13/2017 10:31:40 | 09/13/2017 10:31:40 | 0 | Text Detail | 192 |
| (660) 353-1057 | (773) 447-9257 | | Outbound | 09/13/2017 10:32:07 | 09/13/2017 10:32:07 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 09/13/2017 10:33:06 | 09/13/2017 10:33:06 | 0 | Text Detail | 193 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 09/13/2017 10:33:40 | 09/13/2017 10:33:40 | 0 | Text Detail | 194 |
| (660) 353-1057 | (870) 341-0806 | | Outbound | 09/13/2017 10:34:23 | 09/13/2017 10:34:23 | 0 | Text Detail | 194 |
| (660) 353-1057 | (870) 341-0806 | | Outbound | 09/13/2017 10:34:35 | 09/13/2017 10:34:35 | 0 | Text Detail | 193 |
| (660) 353-1057 | (870) 341-0806 | | Outbound | 09/13/2017 10:34:35 | 09/13/2017 10:34:35 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 09/13/2017 10:35:10 | 09/13/2017 10:35:10 | 0 | Text Detail | 192 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 09/13/2017 10:36:05 | 09/13/2017 10:36:05 | 0 | Text Detail | 229 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 09/13/2017 10:36:35 | 09/13/2017 10:36:35 | 0 | Text Detail | 196 |
| 78-2929 | (660) 353-1057 | | Undetermined | 09/13/2017 10:38:51 | 09/13/2017 10:38:51 | 0 | Text Detail | 196 |
| 78-2929 | (660) 353-1057 | | Inbound | 09/13/2017 10:38:51 | 09/13/2017 10:38:51 | 0 | Text Detail | 196 |
| 4-5500 | (660) 353-1057 | | Inbound | 09/13/2017 10:47:24 | 09/13/2017 10:47:24 | 0 | Text Detail | 196 |
| (870) 341-0806 | (660) 353-1057 | | Inbound | 09/13/2017 10:52:53 | 09/13/2017 10:52:53 | 0 | Text Detail | 196 |
| (660) 385-8900 | -647 | (660) 353-1057 | Routed_Call | 09/13/2017 10:59:02 | 09/13/2017 11:00:19 | 77 | Voice | 213 |
| (660) 385-8900 | (660) 353-1057 | -647 | Inbound | 09/13/2017 10:59:03 | 09/13/2017 11:00:19 | 76 | Voice | 213 |
| (660) 353-1057 | (870) 341-0806 | | Outbound | 09/13/2017 11:02:21 | 09/13/2017 11:02:21 | 0 | Text Detail | 193 |
| (660) 353-1057 | (870) 341-0806 | | Outbound | 09/13/2017 11:03:27 | 09/13/2017 11:03:27 | 0 | Text Detail | 229 |
| (660) 385-8900 | (660) 353-1057 | -54 | Inbound | 09/13/2017 11:31:57 | 09/13/2017 11:32:41 | 44 | Voice | 213 |
| (660) 385-8900 | -54 | (660) 353-1057 | Routed_Call | 09/13/2017 11:31:57 | 09/13/2017 11:32:41 | 44 | Voice | 213 |
| -3333 | (660) 353-1057 | | Inbound | 09/13/2017 12:15:56 | 09/13/2017 12:15:56 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 09/13/2017 12:15:57 | 09/13/2017 12:15:57 | 0 | Text Detail | 196 |
| (660) 353-1057 | (660) 385-7734 | (660) 385-7734 | Outbound | 09/13/2017 12:34:17 | 09/13/2017 12:35:00 | 43 | Voice | 213 |
| (660) 353-1057 | 7-2823 | | Outbound | 09/13/2017 13:19:05 | 09/13/2017 13:19:05 | 0 | Text Detail | 194 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| 7-2823 | (660) 353-1057 | | Inbound | 09/13/2017 13:19:07 | 09/13/2017 13:19:07 | 0 | Text Detail | 196 |
| 7-2823 | (660) 353-1057 | | Undetermined | 09/13/2017 13:19:07 | 09/13/2017 13:19:07 | 0 | Text Detail | 196 |
| (215) 648-3447 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 09/13/2017 13:27:36 | 09/13/2017 13:28:09 | 33 | Voice | 213 |
| (215) 648-3447 | (660) 353-1057 | -509 | Inbound | 09/13/2017 13:55:50 | 09/13/2017 13:58:23 | 153 | Voice | 213 |
| (215) 648-3447 | -509 | (660) 353-1057 | Routed_Call | 09/13/2017 13:55:50 | 09/13/2017 13:58:23 | 153 | Voice | 213 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 09/13/2017 14:12:32 | 09/13/2017 14:12:32 | 0 | Text Detail | 196 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 09/13/2017 14:12:33 | 09/13/2017 14:12:33 | 0 | Text Detail | 196 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 09/13/2017 14:12:34 | 09/13/2017 14:12:34 | 0 | Text Detail | 196 |
| (660) 353-1057 | (660) 385-5748 | (660) 385-5748 | Outbound | 09/13/2017 14:17:49 | 09/13/2017 14:18:38 | 49 | Voice | 213 |
| (660) 385-5748 | (660) 353-1057 | (660) 353-1057 | Inbound | 09/13/2017 14:22:53 | 09/13/2017 14:23:34 | 41 | Voice | 213 |
| (660) 353-9466 | (660) 353-1057 | | Inbound | 09/13/2017 14:56:46 | 09/13/2017 14:56:46 | 0 | Text Detail | 229 |
| - | (660) 353-1057 | (660) 353-1057 | Inbound | 09/13/2017 15:06:04 | 09/13/2017 15:06:33 | 29 | Voice | 213 |
| (660) 353-1057 | (660) 591-2239 | (660) 591-2239 | Outbound | 09/13/2017 15:16:47 | 09/13/2017 15:17:23 | 36 | Voice | 213 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 09/13/2017 15:35:18 | 09/13/2017 15:35:18 | 0 | Text Detail | 196 |
| (660) 591-2239 | -36 | (1660) 353-1057 | Routed_Call | 09/13/2017 15:40:42 | 09/13/2017 15:41:24 | 42 | Voice | 213 |
| (660) 591-2239 | (660) 353-1057 | -36 | Inbound | 09/13/2017 15:40:44 | 09/13/2017 15:41:24 | 40 | Voice | 213 |
| (702) 478-1601 | (660) 353-1057 | (660) 353-1057 | Inbound | 09/13/2017 16:04:23 | 09/13/2017 16:05:49 | 86 | Voice | 213 |
| (660) 353-1057 | (660) 591-2675 | (660) 591-2675 | Outbound | 09/13/2017 16:14:54 | 09/13/2017 16:15:33 | 39 | Voice | 213 |
| (660) 353-1057 | (215) 648-3447 | (215) 648-3447 | Outbound | 09/13/2017 16:24:46 | 09/13/2017 16:25:41 | 55 | Voice | 213 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 09/13/2017 16:34:19 | 09/13/2017 16:34:19 | 0 | Text Detail | 196 |
| (660) 591-2239 | -79 | (1660) 353-1057 | Routed_Call | 09/13/2017 16:41:10 | 09/13/2017 16:42:41 | 91 | Voice | 213 |
| (660) 591-2239 | (660) 353-1057 | -79 | Inbound | 09/13/2017 16:41:13 | 09/13/2017 16:42:41 | 88 | Voice | 213 |
| 4-5500 | (660) 353-1057 | | Inbound | 09/13/2017 16:49:17 | 09/13/2017 16:49:17 | 0 | Text Detail | 196 |
| (763) 438-5796 | (660) 353-1057 | (660) 353-1057 | Inbound | 09/13/2017 17:01:37 | 09/13/2017 17:05:59 | 262 | Voice | 213 |
| (660) 353-1057 | (660) 353-9466 | (660) 353-9466 | Outbound | 09/13/2017 17:16:29 | 09/13/2017 17:18:57 | 148 | Voice | 213 |
| (660) 353-1057 | (660) 591-5893 | | Outbound | 09/13/2017 17:29:02 | 09/13/2017 17:29:02 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 09/13/2017 17:29:47 | 09/13/2017 17:29:47 | 0 | Text Detail | 192 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 09/13/2017 17:33:35 | 09/13/2017 17:33:35 | 0 | Text Detail | 193 |
| (660) 591-2675 | -228 | (660) 353-1057 | Routed_Call | 09/13/2017 17:34:49 | 09/13/2017 17:35:37 | 48 | Voice | 213 |
| (660) 591-2675 | (660) 353-1057 | -228 | Inbound | 09/13/2017 17:34:52 | 09/13/2017 17:35:37 | 45 | Voice | 213 |
| (660) 591-2675 | -366 | (660) 353-1057 | Routed_Call | 09/13/2017 19:43:40 | 09/13/2017 19:44:26 | 46 | Voice | 213 |
| (660) 591-2675 | (660) 353-1057 | -366 | Inbound | 09/13/2017 19:43:42 | 09/13/2017 19:44:26 | 44 | Voice | 213 |
| -3333 | (660) 353-1057 | | Inbound | 09/13/2017 20:37:48 | 09/13/2017 20:37:48 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 09/13/2017 20:37:49 | 09/13/2017 20:37:49 | 0 | Text Detail | 196 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 09/14/2017 06:49:02 | 09/14/2017 06:49:02 | 0 | Text Detail | 196 |
| (660) 385-5748 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 09/14/2017 09:29:31 | 09/14/2017 09:30:04 | 33 | Voice | 213 |
| (660) 385-5748 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 09/14/2017 09:29:31 | 09/14/2017 09:30:04 | 33 | Voice | 213 |

SPRINT CORPORATION

5/21/2019-11:12 PM                          Call Records For PTN 660-353-1057                                  203 of 295

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 385-5748 | (660) 353-1057 | -147 | Undetermined | 09/14/2017 09:29:31 | 09/14/2017 09:29:58 | 27 | Voice | 213 |
| (215) 540-8888 | -49 | (660) 353-1057 | Routed_Call | 09/14/2017 09:36:28 | 09/14/2017 09:37:36 | 68 | Voice | 213 |
| (215) 540-8888 | (660) 353-1057 | -49 | Inbound | 09/14/2017 09:36:29 | 09/14/2017 09:37:36 | 67 | Voice | 213 |
| (215) 360-8685 | (660) 353-1057 | | Inbound | 09/14/2017 09:38:08 | 09/14/2017 09:38:08 | 0 | Text Detail | 196 |
| (660) 353-1057 | (660) 353-9466 | | Outbound | 09/14/2017 09:38:24 | 09/14/2017 09:38:24 | 0 | Text Detail | 194 |
| 5-7758 | (660) 353-1057 | | Inbound | 09/14/2017 09:45:45 | 09/14/2017 09:45:45 | 0 | Text Detail | 196 |
| 4-5500 | (660) 353-1057 | | Inbound | 09/14/2017 09:53:14 | 09/14/2017 09:53:14 | 0 | Text Detail | 196 |
| (215) 360-8685 | (660) 353-1057 | | Inbound | 09/14/2017 09:53:41 | 09/14/2017 09:53:41 | 0 | Text Detail | 196 |
| (660) 353-1057 | (215) 360-8685 | | Outbound | 09/14/2017 10:01:32 | 09/14/2017 10:01:32 | 0 | Text Detail | 193 |
| (215) 360-8685 | (660) 353-1057 | | Inbound | 09/14/2017 10:04:33 | 09/14/2017 10:04:33 | 0 | Text Detail | 196 |
| (660) 353-1057 | (215) 360-8685 | | Outbound | 09/14/2017 10:07:05 | 09/14/2017 10:07:05 | 0 | Text Detail | 193 |
| (215) 360-8685 | (660) 353-1057 | | Inbound | 09/14/2017 10:15:13 | 09/14/2017 10:15:13 | 0 | Text Detail | 196 |
| (660) 353-9466 | (660) 353-1057 | | Inbound | 09/14/2017 10:28:02 | 09/14/2017 10:28:02 | 0 | Text Detail | 193 |
| 5-0427 | (660) 353-1057 | | Inbound | 09/14/2017 11:42:35 | 09/14/2017 11:42:35 | 0 | Text Detail | 196 |
| 5-0427 | (660) 353-1057 | | Undetermined | 09/14/2017 11:42:35 | 09/14/2017 11:42:35 | 0 | Text Detail | 196 |
| (660) 353-1057 | (215) 360-8685 | | Outbound | 09/14/2017 12:07:26 | 09/14/2017 12:07:26 | 0 | Text Detail | 192 |
| (660) 395-9000 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 09/14/2017 15:04:48 | 09/14/2017 15:06:32 | 104 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 09/14/2017 15:06:40 | 09/14/2017 15:06:40 | 0 | Text Detail | 196 |
| (660) 385-5748 | -93 | (660) 353-1057 | Routed_Call | 09/14/2017 15:54:17 | 09/14/2017 15:56:35 | 138 | Voice | 213 |
| (660) 385-5748 | (660) 353-1057 | -93 | Inbound | 09/14/2017 15:54:17 | 09/14/2017 15:56:36 | 139 | Voice | 213 |
| (660) 385-5748 | -331 | (660) 353-1057 | Routed_Call | 09/14/2017 15:56:52 | 09/14/2017 16:16:16 | 1164 | Voice | 213 |
| (660) 385-5748 | (660) 353-1057 | -331 | Inbound | 09/14/2017 15:56:52 | 09/14/2017 16:16:16 | 1164 | Voice | 213 |
| (660) 353-1057 | (660) 353-9466 | (660) 353-9466 | Outbound | 09/14/2017 17:10:03 | 09/14/2017 17:11:10 | 67 | Voice | 213 |
| (202) 798-1935 | -896 | (660) 353-1057 | Routed_Call | 09/14/2017 18:01:13 | 09/14/2017 18:01:47 | 34 | Voice | 213 |
| (202) 798-1935 | (660) 353-1057 | -896 | Inbound | 09/14/2017 18:01:14 | 09/14/2017 18:01:47 | 33 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 09/14/2017 19:44:47 | 09/14/2017 19:45:20 | 33 | Voice | 213 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 09/14/2017 20:04:10 | 09/14/2017 20:04:10 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 09/14/2017 20:15:22 | 09/14/2017 20:15:22 | 0 | Text Detail | 229 |
| (573) 355-8035 | (660) 353-1057 | (660) 353-1057 | Inbound | 09/14/2017 20:59:41 | 09/14/2017 21:01:03 | 82 | Voice | 213 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 09/15/2017 07:03:48 | 09/15/2017 07:03:48 | 0 | Text Detail | 196 |
| 4-1570 | (660) 353-1057 | | Inbound | 09/15/2017 08:05:21 | 09/15/2017 08:05:21 | 0 | Text Detail | 196 |
| 4-1570 | (660) 353-1057 | | Undetermined | 09/15/2017 08:05:21 | 09/15/2017 08:05:21 | 0 | Text Detail | 196 |
| 52-7365 | (660) 353-1057 | | Inbound | 09/15/2017 10:35:03 | 09/15/2017 10:35:03 | 0 | Text Detail | 196 |
| 52-7365 | (660) 353-1057 | | Undetermined | 09/15/2017 10:35:03 | 09/15/2017 10:35:03 | 0 | Text Detail | 196 |
| 4-1570 | (660) 353-1057 | | Inbound | 09/15/2017 10:48:50 | 09/15/2017 10:48:50 | 0 | Text Detail | 196 |
| 4-1570 | (660) 353-1057 | | Undetermined | 09/15/2017 10:48:50 | 09/15/2017 10:48:50 | 0 | Text Detail | 196 |
| (660) 353-1057 | (660) 385-3173 | (660) 385-3173 | Outbound | 09/15/2017 11:50:42 | 09/15/2017 11:52:36 | 114 | Voice | 213 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (215) 540-8888 | -876 | (660) 353-1057 | Routed_Call | 09/15/2017 12:13:43 | 09/15/2017 12:18:20 | 277 | Voice | 213 |
| (215) 540-8888 | (660) 353-1057 | -876 | Inbound | 09/15/2017 12:13:43 | 09/15/2017 12:18:20 | 277 | Voice | 213 |
| (660) 353-1057 | 87-6642 | | Outbound | 09/15/2017 12:45:02 | 09/15/2017 12:45:02 | 0 | Text Detail | 192 |
| 87-6642 | (660) 353-1057 | | Undetermined | 09/15/2017 12:45:05 | 09/15/2017 12:45:05 | 0 | Text Detail | 196 |
| 87-6642 | (660) 353-1057 | | Inbound | 09/15/2017 12:45:05 | 09/15/2017 12:45:05 | 0 | Text Detail | 196 |
| (660) 353-1057 | 87-6642 | | Outbound | 09/15/2017 12:45:32 | 09/15/2017 12:45:32 | 0 | Text Detail | 195 |
| 87-6642 | (660) 353-1057 | | Inbound | 09/15/2017 12:45:36 | 09/15/2017 12:45:36 | 0 | Text Detail | 196 |
| 87-6642 | (660) 353-1057 | | Undetermined | 09/15/2017 12:45:36 | 09/15/2017 12:45:36 | 0 | Text Detail | 196 |
| 26-6781 | (660) 353-1057 | | Inbound | 09/15/2017 15:14:53 | 09/15/2017 15:14:53 | 0 | Text Detail | 196 |
| | | | Undetermined | 09/15/2017 15:14:53 | 09/15/2017 15:14:53 | 0 | Text Detail | 196 |
| (660) 353-1057 | (870) 341-0806 | | Outbound | 09/15/2017 17:14:26 | 09/15/2017 17:14:26 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 09/15/2017 19:13:45 | 09/15/2017 19:13:45 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-5893 | | Outbound | 09/15/2017 19:30:45 | 09/15/2017 19:30:45 | 0 | Text Detail | 195 |
| (660) 591-5893 | (660) 353-1057 | | Inbound | 09/15/2017 19:36:08 | 09/15/2017 19:36:08 | 0 | Text Detail | 194 |
| 2-5985 | (660) 353-1057 | | Inbound | 09/15/2017 20:08:57 | 09/15/2017 20:08:57 | 0 | Text Detail | 196 |
| 2-5985 | (660) 353-1057 | | Undetermined | 09/15/2017 20:08:57 | 09/15/2017 20:08:57 | 0 | Text Detail | 196 |
| 2-5985 | (660) 353-1057 | | Inbound | 09/15/2017 20:08:58 | 09/15/2017 20:08:58 | 0 | Text Detail | 196 |
| 2-5985 | (660) 353-1057 | | Undetermined | 09/15/2017 20:08:58 | 09/15/2017 20:08:58 | 0 | Text Detail | 196 |
| (660) 353-1057 | (870) 341-0806 | | Outbound | 09/15/2017 20:19:08 | 09/15/2017 20:19:08 | 0 | Text Detail | 194 |
| (708) 770-6296 | -275 | (660) 353-1057 | Routed_Call | 09/15/2017 21:17:44 | 09/15/2017 21:18:23 | 39 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -275 | Inbound | 09/15/2017 21:17:45 | 09/15/2017 21:18:23 | 38 | Voice | 213 |
| (660) 353-1057 | (708) 770-6296 | (708) 770-6296 | Outbound | 09/15/2017 22:21:10 | 09/15/2017 22:30:24 | 554 | Voice | 213 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 09/15/2017 23:43:57 | 09/15/2017 23:43:57 | 0 | Text Detail | 193 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 09/16/2017 00:42:02 | 09/16/2017 00:42:31 | 29 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -621 | Undetermined | 09/16/2017 00:42:02 | 09/16/2017 00:42:24 | 22 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 09/16/2017 00:42:02 | 09/16/2017 00:42:31 | 29 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -389 | Undetermined | 09/16/2017 00:42:42 | 09/16/2017 00:43:06 | 24 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 09/16/2017 00:42:42 | 09/16/2017 00:43:26 | 44 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 09/16/2017 00:42:42 | 09/16/2017 00:43:26 | 44 | Voice | 213 |
| 4-1570 | (660) 353-1057 | | Inbound | 09/16/2017 07:03:37 | 09/16/2017 07:03:37 | 0 | Text Detail | 196 |
| 4-1570 | (660) 353-1057 | | Undetermined | 09/16/2017 07:03:37 | 09/16/2017 07:03:37 | 0 | Text Detail | 196 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 09/16/2017 10:00:37 | 09/16/2017 10:00:37 | 0 | Text Detail | 192 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 09/16/2017 16:42:01 | 09/16/2017 16:42:01 | 0 | Text Detail | 196 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 09/16/2017 16:42:02 | 09/16/2017 16:42:02 | 0 | Text Detail | 196 |
| (660) 353-1057 | (660) 385-7734 | (660) 385-7734 | Outbound | 09/16/2017 20:52:17 | 09/16/2017 20:52:56 | 39 | Voice | 213 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 09/16/2017 20:54:00 | 09/16/2017 20:54:00 | 0 | Text Detail | 195 |
| (660) 353-1057 | (660) 591-2239 | (660) 591-2239 | Outbound | 09/16/2017 21:01:21 | 09/16/2017 21:01:45 | 24 | Voice | 213 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 353-1057 | (660) 591-2675 | | Outbound | 09/16/2017 21:23:29 | 09/16/2017 21:23:29 | 0 | Text Detail | 196 |
| (660) 353-1057 | (660) 591-2675 | (660) 591-2675 | Outbound | 09/16/2017 21:35:02 | 09/16/2017 21:35:37 | 35 | Voice | 213 |
| (773) 587-3707 | (660) 353-1057 | | Inbound | 09/16/2017 23:22:36 | 09/16/2017 23:22:36 | 0 | Text Detail | 196 |
| (773) 587-3707 | (660) 353-1057 | | Inbound | 09/16/2017 23:23:35 | 09/16/2017 23:23:35 | 0 | Text Detail | 196 |
| (773) 587-3707 | (660) 353-1057 | | Inbound | 09/16/2017 23:23:39 | 09/16/2017 23:23:39 | 0 | Text Detail | 196 |
| (660) 353-1057 | (773) 587-3707 | | Outbound | 09/16/2017 23:24:13 | 09/16/2017 23:24:13 | 0 | Text Detail | 193 |
| (773) 587-3707 | (660) 353-1057 | | Inbound | 09/16/2017 23:25:05 | 09/16/2017 23:25:05 | 0 | Text Detail | 196 |
| (773) 587-3707 | (660) 353-1057 | | Inbound | 09/16/2017 23:25:49 | 09/16/2017 23:25:49 | 0 | Text Detail | 196 |
| (660) 353-1057 | (773) 587-3707 | (773) 587-3707 | Outbound | 09/16/2017 23:25:54 | 09/16/2017 23:52:53 | 1619 | Voice | 213 |
| (773) 587-3707 | -487 | (660) 353-1057 | Routed_Call | 09/16/2017 23:54:21 | 09/17/2017 00:05:37 | 676 | Voice | 213 |
| (773) 587-3707 | (660) 353-1057 | -487 | Inbound | 09/16/2017 23:54:22 | 09/17/2017 00:05:37 | 675 | Voice | 213 |
| (309) 318-1263 | (660) 353-1057 | | Inbound | 09/17/2017 01:19:41 | 09/17/2017 01:19:41 | 0 | Text Detail | 192 |
| (773) 587-3707 | (660) 353-1057 | | Inbound | 09/17/2017 10:01:56 | 09/17/2017 10:01:56 | 0 | Text Detail | 196 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 09/17/2017 10:45:34 | 09/17/2017 10:45:34 | 0 | Text Detail | 194 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 09/17/2017 10:45:34 | 09/17/2017 10:45:34 | 0 | Text Detail | 192 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 09/17/2017 10:45:35 | 09/17/2017 10:45:35 | 0 | Text Detail | 194 |
| (660) 353-1057 | (773) 587-3707 | | Outbound | 09/17/2017 11:24:17 | 09/17/2017 11:24:17 | 0 | Text Detail | 193 |
| (660) 591-5893 | (660) 353-1057 | | Inbound | 09/17/2017 12:35:11 | 09/17/2017 12:35:11 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-5893 | | Outbound | 09/17/2017 13:04:13 | 09/17/2017 13:04:13 | 0 | Text Detail | 192 |
| (660) 591-5893 | (660) 353-1057 | | Inbound | 09/17/2017 13:07:28 | 09/17/2017 13:07:28 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-5893 | | Outbound | 09/17/2017 13:17:41 | 09/17/2017 13:17:41 | 0 | Text Detail | 196 |
| (660) 591-5893 | (660) 353-1057 | | Inbound | 09/17/2017 13:40:10 | 09/17/2017 13:40:10 | 0 | Text Detail | 192 |
| (660) 591-5893 | (660) 353-1057 | | Inbound | 09/17/2017 13:40:49 | 09/17/2017 13:40:49 | 0 | Text Detail | 194 |
| (660) 591-5893 | (660) 353-1057 | | Inbound | 09/17/2017 13:41:16 | 09/17/2017 13:41:16 | 0 | Text Detail | 194 |
| 52-7365 | (660) 353-1057 | | Undetermined | 09/17/2017 14:05:16 | 09/17/2017 14:05:16 | 0 | Text Detail | 196 |
| 52-7365 | (660) 353-1057 | | Inbound | 09/17/2017 14:05:16 | 09/17/2017 14:05:16 | 0 | Text Detail | 196 |
| 4-5500 | (660) 353-1057 | | Inbound | 09/17/2017 14:50:12 | 09/17/2017 14:50:12 | 0 | Text Detail | 196 |
| (870) 406-5191 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 09/17/2017 16:14:48 | 09/17/2017 16:15:18 | 30 | Voice | 213 |
| (870) 406-5191 | (660) 353-1057 | -233 | Inbound | 09/17/2017 16:17:31 | 09/17/2017 16:33:18 | 947 | Voice | 213 |
| (870) 406-5191 | -233 | (660) 353-1057 | Routed_Call | 09/17/2017 16:17:31 | 09/17/2017 16:33:18 | 947 | Voice | 213 |
| -3333 | (660) 353-1057 | | Inbound | 09/17/2017 18:34:23 | 09/17/2017 18:34:23 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 09/17/2017 18:34:24 | 09/17/2017 18:34:24 | 0 | Text Detail | 196 |
| (217) 653-0960 | (660) 353-1057 | | Inbound | 09/17/2017 18:37:17 | 09/17/2017 18:37:17 | 0 | Text Detail | 196 |
| (217) 653-0960 | (660) 353-1057 | | Inbound | 09/17/2017 18:37:18 | 09/17/2017 18:37:18 | 0 | Text Detail | 196 |
| (660) 353-1057 | (217) 653-0960 | | Outbound | 09/17/2017 18:38:35 | 09/17/2017 18:38:35 | 0 | Text Detail | 193 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Undetermined | 09/17/2017 19:33:28 | 09/17/2017 19:33:34 | 6 | Voice | 213 |
| (708) 770-6296 | -602 | (660) 353-1057 | Routed_Call | 09/17/2017 19:33:35 | 09/17/2017 20:07:54 | 2059 | Voice | 213 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (708) 770-6296 | (660) 353-1057 | -602 | Inbound | 09/17/2017 19:33:35 | 09/17/2017 20:07:54 | 2059 | Voice | 213 |
| -3333 | (660) 353-1057 | | Inbound | 09/17/2017 20:23:51 | 09/17/2017 20:23:51 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 09/17/2017 20:23:52 | 09/17/2017 20:23:52 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 09/17/2017 20:24:07 | 09/17/2017 20:24:07 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 09/17/2017 20:24:08 | 09/17/2017 20:24:08 | 0 | Text Detail | 196 |
| (660) 353-1057 | (708) 770-6296 | (708) 770-6296 | Outbound | 09/18/2017 00:52:43 | 09/18/2017 00:53:05 | 22 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 09/18/2017 01:21:35 | 09/18/2017 01:22:08 | 33 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -264 | Undetermined | 09/18/2017 01:21:35 | 09/18/2017 01:22:01 | 26 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 09/18/2017 01:21:35 | 09/18/2017 01:22:08 | 33 | Voice | 213 |
| (660) 353-1057 | (708) 770-6296 | (708) 770-6296 | Outbound | 09/18/2017 01:23:18 | 09/18/2017 01:23:48 | 30 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 09/18/2017 02:26:47 | 09/18/2017 02:27:19 | 32 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -8 | Undetermined | 09/18/2017 03:06:54 | 09/18/2017 03:07:21 | 27 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 09/18/2017 03:06:54 | 09/18/2017 03:07:27 | 33 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 09/18/2017 03:06:54 | 09/18/2017 03:07:27 | 33 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 09/18/2017 03:07:33 | 09/18/2017 03:08:06 | 33 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 09/18/2017 03:07:33 | 09/18/2017 03:08:06 | 33 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -697 | Undetermined | 09/18/2017 03:07:33 | 09/18/2017 03:07:59 | 26 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 09/18/2017 03:08:57 | 09/18/2017 03:09:30 | 33 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 09/18/2017 03:29:09 | 09/18/2017 03:29:42 | 33 | Voice | 213 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 09/18/2017 06:49:44 | 09/18/2017 06:49:44 | 0 | Text Detail | 196 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 09/18/2017 06:49:45 | 09/18/2017 06:49:45 | 0 | Text Detail | 196 |
| (660) 797-4795 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 09/18/2017 10:27:33 | 09/18/2017 10:28:40 | 67 | Voice | 213 |
| (660) 797-4795 | (660) 353-1057 | -400 | Undetermined | 09/18/2017 10:27:33 | 09/18/2017 10:27:59 | 26 | Voice | 213 |
| (660) 797-4795 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 09/18/2017 10:27:33 | 09/18/2017 10:28:40 | 67 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 09/18/2017 10:28:46 | 09/18/2017 10:28:46 | 0 | Text Detail | 196 |
| 78-2929 | (660) 353-1057 | | Inbound | 09/18/2017 10:37:59 | 09/18/2017 10:37:59 | 0 | Text Detail | 196 |
| 78-2929 | (660) 353-1057 | | Undetermined | 09/18/2017 10:37:59 | 09/18/2017 10:37:59 | 0 | Text Detail | 196 |
| (660) 385-1006 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 09/18/2017 11:45:57 | 09/18/2017 11:47:07 | 70 | Voice | 213 |
| (660) 385-1006 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 09/18/2017 11:45:57 | 09/18/2017 11:47:07 | 70 | Voice | 213 |
| (660) 385-1006 | (660) 353-1057 | -341 | Undetermined | 09/18/2017 11:45:58 | 09/18/2017 11:46:24 | 26 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 09/18/2017 11:47:10 | 09/18/2017 11:47:10 | 0 | Text Detail | 196 |
| (660) 385-1006 | (660) 353-1057 | (660) 353-1057 | Inbound | 09/18/2017 11:47:31 | 09/18/2017 11:50:18 | 167 | Voice | 213 |
| (660) 353-1057 | (317) 675-0063 | (317) 675-0063 | Outbound | 09/18/2017 12:45:09 | 09/18/2017 13:06:17 | 1268 | Voice | 213 |
| (660) 353-1057 | (317) 675-0063 | (317) 675-0063 | Outbound | 09/18/2017 13:07:03 | 09/18/2017 13:08:22 | 79 | Voice | 213 |
| (660) 353-1057 | (317) 675-0063 | | Outbound | 09/18/2017 13:10:12 | 09/18/2017 13:10:12 | 0 | Text Detail | 192 |
| (630) 841-4571 | (660) 353-1057 | | Inbound | 09/18/2017 13:24:11 | 09/18/2017 13:24:11 | 0 | Text Detail | 196 |
| (660) 353-1057 | (630) 841-4571 | | Outbound | 09/18/2017 13:28:44 | 09/18/2017 13:28:44 | 0 | Text Detail | 192 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (630) 841-4571 | (660) 353-1057 | | Inbound | 09/18/2017 13:37:49 | 09/18/2017 13:37:49 | 0 | Text Detail | 196 |
| (660) 353-1057 | (215) 540-8888 | (215) 540-8888 | Outbound | 09/18/2017 13:37:59 | 09/18/2017 13:42:23 | 264 | Voice | 213 |
| 26-6781 | (660) 353-1057 | | Inbound | 09/18/2017 15:28:03 | 09/18/2017 15:28:03 | 0 | Text Detail | 196 |
| | | | Undetermined | 09/18/2017 15:28:03 | 09/18/2017 15:28:03 | 0 | Text Detail | 196 |
| 2-2000 | (660) 353-1057 | | Undetermined | 09/18/2017 15:47:55 | 09/18/2017 15:47:55 | 0 | Text Detail | 196 |
| 2-2000 | (660) 353-1057 | | Inbound | 09/18/2017 15:47:55 | 09/18/2017 15:47:55 | 0 | Text Detail | 196 |
| (660) 591-2239 | -688 | (1660) 353-1057 | Routed_Call | 09/18/2017 15:56:28 | 09/18/2017 15:57:05 | 37 | Voice | 213 |
| (660) 591-2239 | (660) 353-1057 | -688 | Inbound | 09/18/2017 15:56:30 | 09/18/2017 15:57:05 | 35 | Voice | 213 |
| (660) 353-1057 | (215) 540-8888 | (215) 540-8888 | Outbound | 09/18/2017 15:57:32 | 09/18/2017 15:58:40 | 68 | Voice | 213 |
| (660) 353-1057 | (215) 540-8888 | (215) 540-8888 | Outbound | 09/18/2017 15:58:49 | 09/18/2017 16:00:01 | 72 | Voice | 213 |
| -3333 | (660) 353-1057 | | Inbound | 09/18/2017 17:10:32 | 09/18/2017 17:10:32 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 09/18/2017 17:10:33 | 09/18/2017 17:10:33 | 0 | Text Detail | 196 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 09/18/2017 20:06:41 | 09/18/2017 20:06:41 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-5893 | | Outbound | 09/18/2017 20:07:39 | 09/18/2017 20:07:39 | 0 | Text Detail | 192 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 09/18/2017 20:24:49 | 09/18/2017 20:24:49 | 0 | Text Detail | 196 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 09/18/2017 20:24:50 | 09/18/2017 20:24:50 | 0 | Text Detail | 196 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Inbound | 09/18/2017 22:10:04 | 09/18/2017 22:23:24 | 800 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 09/19/2017 00:13:18 | 09/19/2017 00:13:50 | 32 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 09/19/2017 00:13:18 | 09/19/2017 00:13:50 | 32 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -639 | Undetermined | 09/19/2017 00:13:19 | 09/19/2017 00:13:44 | 25 | Voice | 213 |
| -9329 | (660) 353-1057 | | Inbound | 09/19/2017 09:11:13 | 09/19/2017 09:11:13 | 0 | Text Detail | 196 |
| (660) 353-1057 | (872) 301-6419 | | Outbound | 09/19/2017 09:17:38 | 09/19/2017 09:17:38 | 0 | Text Detail | 194 |
| (660) 341-3549 | (660) 353-1057 | (660) 353-1057 | Inbound | 09/19/2017 09:56:20 | 09/19/2017 10:02:32 | 372 | Voice | 213 |
| 26-6781 | (660) 353-1057 | | Inbound | 09/19/2017 11:00:24 | 09/19/2017 11:00:24 | 0 | Text Detail | 196 |
| | | | Undetermined | 09/19/2017 11:00:24 | 09/19/2017 11:00:24 | 0 | Text Detail | 196 |
| (660) 339-2816 | (660) 353-1057 | | Inbound | 09/19/2017 11:37:59 | 09/19/2017 11:37:59 | 0 | Text Detail | 196 |
| (660) 339-2816 | (660) 353-1057 | | Inbound | 09/19/2017 11:38:00 | 09/19/2017 11:38:00 | 0 | Text Detail | 196 |
| (660) 353-1057 | (660) 339-2816 | | Outbound | 09/19/2017 11:41:56 | 09/19/2017 11:41:56 | 0 | Text Detail | 195 |
| (660) 353-1057 | (660) 385-3201 | (660) 385-3201 | Outbound | 09/19/2017 11:42:23 | 09/19/2017 11:43:35 | 72 | Voice | 213 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 09/19/2017 12:23:19 | 09/19/2017 12:23:19 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 09/19/2017 12:23:35 | 09/19/2017 12:23:35 | 0 | Text Detail | 192 |
| -3333 | (660) 353-1057 | | Inbound | 09/19/2017 12:23:38 | 09/19/2017 12:23:38 | 0 | Text Detail | 196 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 09/19/2017 12:24:47 | 09/19/2017 12:24:47 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 09/19/2017 12:26:43 | 09/19/2017 12:26:43 | 0 | Text Detail | 192 |
| (660) 353-1057 | (872) 301-6419 | | Outbound | 09/19/2017 12:29:05 | 09/19/2017 12:29:05 | 0 | Text Detail | 194 |
| -9329 | (660) 353-1057 | | Inbound | 09/19/2017 13:21:00 | 09/19/2017 13:21:00 | 0 | Text Detail | 196 |
| (660) 591-5893 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 09/19/2017 14:34:23 | 09/19/2017 14:34:52 | 29 | Voice | 213 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 591-5893 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 09/19/2017 14:34:23 | 09/19/2017 14:34:52 | 29 | Voice | 213 |
| (660) 591-5893 | (660) 353-1057 | -269 | Undetermined | 09/19/2017 14:34:24 | 09/19/2017 14:34:51 | 27 | Voice | 213 |
| (660) 591-5893 | (660) 353-1057 | | Inbound | 09/19/2017 14:36:37 | 09/19/2017 14:36:37 | 0 | Text Detail | 192 |
| (660) 591-5893 | (660) 353-1057 | | Inbound | 09/19/2017 14:36:59 | 09/19/2017 14:36:59 | 0 | Text Detail | 194 |
| (660) 591-5893 | (660) 353-1057 | | Inbound | 09/19/2017 14:37:18 | 09/19/2017 14:37:18 | 0 | Text Detail | 194 |
| -3333 | (660) 353-1057 | | Inbound | 09/19/2017 15:45:37 | 09/19/2017 15:45:37 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 09/19/2017 15:45:38 | 09/19/2017 15:45:38 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 09/19/2017 15:51:12 | 09/19/2017 15:51:12 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 09/19/2017 15:51:13 | 09/19/2017 15:51:13 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 09/19/2017 15:56:38 | 09/19/2017 15:56:38 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 09/19/2017 15:56:39 | 09/19/2017 15:56:39 | 0 | Text Detail | 196 |
| (660) 651-4290 | (660) 353-1057 | | Inbound | 09/19/2017 18:02:23 | 09/19/2017 18:02:23 | 0 | Text Detail | 196 |
| (660) 353-1057 | (660) 651-4290 | | Outbound | 09/19/2017 18:42:48 | 09/19/2017 18:42:48 | 0 | Text Detail | 194 |
| (660) 353-1057 | (773) 587-3707 | (773) 587-3707 | Outbound | 09/19/2017 19:26:35 | 09/19/2017 19:39:11 | 756 | Voice | 213 |
| (708) 770-6296 | -368 | (660) 353-1057 | Routed_Call | 09/19/2017 20:35:12 | 09/19/2017 20:38:51 | 219 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -368 | Inbound | 09/19/2017 20:35:12 | 09/19/2017 20:38:51 | 219 | Voice | 213 |
| (660) 353-1057 | (660) 591-5893 | | Outbound | 09/19/2017 20:40:22 | 09/19/2017 20:40:22 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 09/19/2017 20:42:14 | 09/19/2017 20:42:14 | 0 | Text Detail | 195 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 09/19/2017 20:42:58 | 09/19/2017 20:42:58 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 09/19/2017 20:45:13 | 09/19/2017 20:45:13 | 0 | Text Detail | 194 |
| (708) 770-6296 | (660) 353-1057 | -415 | Undetermined | 09/20/2017 03:44:11 | 09/20/2017 03:44:37 | 26 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 09/20/2017 03:44:11 | 09/20/2017 03:44:47 | 36 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 09/20/2017 03:44:11 | 09/20/2017 03:44:47 | 36 | Voice | 213 |
| 4-1570 | (660) 353-1057 | | Inbound | 09/20/2017 08:05:10 | 09/20/2017 08:05:10 | 0 | Text Detail | 196 |
| 4-1570 | (660) 353-1057 | | Undetermined | 09/20/2017 08:05:10 | 09/20/2017 08:05:10 | 0 | Text Detail | 196 |
| 4-1570 | (660) 353-1057 | | Inbound | 09/20/2017 08:50:06 | 09/20/2017 08:50:06 | 0 | Text Detail | 196 |
| 4-1570 | (660) 353-1057 | | Undetermined | 09/20/2017 08:50:06 | 09/20/2017 08:50:06 | 0 | Text Detail | 196 |
| -9329 | (660) 353-1057 | | Inbound | 09/20/2017 09:07:21 | 09/20/2017 09:07:21 | 0 | Text Detail | 196 |
| 87-6642 | (660) 353-1057 | | Inbound | 09/20/2017 09:32:43 | 09/20/2017 09:32:43 | 0 | Text Detail | 196 |
| 87-6642 | (660) 353-1057 | | Undetermined | 09/20/2017 09:32:43 | 09/20/2017 09:32:43 | 0 | Text Detail | 196 |
| (660) 353-9903 | (660) 353-1057 | | Inbound | 09/20/2017 09:47:10 | 09/20/2017 09:47:10 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 353-9903 | | Outbound | 09/20/2017 10:53:26 | 09/20/2017 10:53:26 | 0 | Text Detail | 193 |
| (660) 353-1057 | (215) 540-8888 | (215) 540-8888 | Outbound | 09/20/2017 10:58:57 | 09/20/2017 11:01:32 | 155 | Voice | 213 |
| 78-2929 | (660) 353-1057 | | Inbound | 09/20/2017 11:08:10 | 09/20/2017 11:08:10 | 0 | Text Detail | 196 |
| 78-2929 | (660) 353-1057 | | Undetermined | 09/20/2017 11:08:10 | 09/20/2017 11:08:10 | 0 | Text Detail | 196 |
| (660) 353-9903 | (660) 353-1057 | | Inbound | 09/20/2017 12:36:32 | 09/20/2017 12:36:32 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 353-9903 | | Outbound | 09/20/2017 12:38:26 | 09/20/2017 12:38:26 | 0 | Text Detail | 194 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 353-9903 | (660) 353-1057 | | Inbound | 09/20/2017 12:39:21 | 09/20/2017 12:39:21 | 0 | Text Detail | 193 |
| (660) 353-9903 | (660) 353-1057 | | Inbound | 09/20/2017 12:46:39 | 09/20/2017 12:46:39 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 353-9903 | | Outbound | 09/20/2017 12:48:40 | 09/20/2017 12:48:40 | 0 | Text Detail | 192 |
| (660) 353-9903 | (660) 353-1057 | | Inbound | 09/20/2017 12:48:58 | 09/20/2017 12:48:58 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 651-4290 | | Outbound | 09/20/2017 12:51:45 | 09/20/2017 12:51:45 | 0 | Text Detail | 192 |
| (773) 447-9257 | (660) 353-1057 | | Inbound | 09/20/2017 13:48:01 | 09/20/2017 13:48:01 | 0 | Text Detail | 192 |
| (660) 591-2239 | -257 | (1660) 353-1057 | Routed_Call | 09/20/2017 14:17:43 | 09/20/2017 14:18:07 | 24 | Voice | 213 |
| (660) 591-2239 | (660) 353-1057 | -257 | Inbound | 09/20/2017 14:17:45 | 09/20/2017 14:18:07 | 22 | Voice | 213 |
| (660) 353-1057 | (660) 591-2239 | (660) 591-2239 | Outbound | 09/20/2017 14:21:06 | 09/20/2017 14:21:57 | 51 | Voice | 213 |
| (660) 353-1057 | (773) 447-9257 | | Outbound | 09/20/2017 14:34:19 | 09/20/2017 14:34:19 | 0 | Text Detail | 192 |
| (773) 447-9257 | (660) 353-1057 | | Inbound | 09/20/2017 14:52:29 | 09/20/2017 14:52:29 | 0 | Text Detail | 194 |
| (660) 353-1057 | (773) 447-9257 | | Outbound | 09/20/2017 14:55:41 | 09/20/2017 14:55:41 | 0 | Text Detail | 194 |
| (660) 353-1057 | | (215) 540-8888 | Outbound | 09/20/2017 15:01:18 | 09/20/2017 15:01:20 | 2 | Voice | 213 |
| -3333 | (660) 353-1057 | | Inbound | 09/20/2017 15:02:31 | 09/20/2017 15:02:31 | 0 | Text Detail | 196 |
| (660) 353-1057 | (773) 447-9257 | | Outbound | 09/20/2017 15:08:57 | 09/20/2017 15:08:57 | 0 | Text Detail | 193 |
| (660) 353-1057 | (773) 447-9257 | | Outbound | 09/20/2017 15:08:58 | 09/20/2017 15:08:58 | 0 | Text Detail | 192 |
| (660) 353-1057 | (773) 447-9257 | | Outbound | 09/20/2017 15:08:59 | 09/20/2017 15:08:59 | 0 | Text Detail | 194 |
| (660) 353-1057 | (773) 447-9257 | | Outbound | 09/20/2017 15:08:59 | 09/20/2017 15:08:59 | 0 | Text Detail | 195 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 09/20/2017 15:42:10 | 09/20/2017 15:42:10 | 0 | Text Detail | 196 |
| (660) 651-4290 | (660) 353-1057 | | Inbound | 09/20/2017 17:07:21 | 09/20/2017 17:07:21 | 0 | Text Detail | 196 |
| (660) 651-4290 | (660) 353-1057 | | Inbound | 09/20/2017 17:08:09 | 09/20/2017 17:08:09 | 0 | Text Detail | 196 |
| (660) 353-1057 | (660) 651-4290 | | Outbound | 09/20/2017 17:58:09 | 09/20/2017 17:58:09 | 0 | Text Detail | 228 |
| (660) 651-4290 | (660) 353-1057 | | Inbound | 09/20/2017 18:43:36 | 09/20/2017 18:43:36 | 0 | Text Detail | 196 |
| (870) 341-0806 | (660) 353-1057 | | Inbound | 09/20/2017 20:32:10 | 09/20/2017 20:32:10 | 0 | Text Detail | 196 |
| (660) 353-1057 | (870) 341-0806 | | Outbound | 09/20/2017 22:23:14 | 09/20/2017 22:23:14 | 0 | Text Detail | 194 |
| (660) 353-1057 | (870) 341-0806 | | Outbound | 09/20/2017 22:24:03 | 09/20/2017 22:24:03 | 0 | Text Detail | 195 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 09/20/2017 22:26:13 | 09/20/2017 22:26:13 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 09/20/2017 22:29:11 | 09/20/2017 22:29:11 | 0 | Text Detail | 193 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 09/20/2017 22:30:38 | 09/20/2017 22:30:38 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 09/20/2017 22:31:26 | 09/20/2017 22:31:26 | 0 | Text Detail | 194 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 09/20/2017 22:32:07 | 09/20/2017 22:32:07 | 0 | Text Detail | 196 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 09/20/2017 22:32:10 | 09/20/2017 22:32:10 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 09/20/2017 22:32:56 | 09/20/2017 22:32:56 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 09/21/2017 07:05:28 | 09/21/2017 07:05:28 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 09/21/2017 07:05:29 | 09/21/2017 07:05:29 | 0 | Text Detail | 196 |
| -9329 | (660) 353-1057 | | Inbound | 09/21/2017 09:04:06 | 09/21/2017 09:04:06 | 0 | Text Detail | 196 |
| (660) 591-2675 | (660) 353-1057 | | Inbound | 09/21/2017 09:24:16 | 09/21/2017 09:24:16 | 0 | Text Detail | 192 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 353-1057 | (215) 540-8888 | (215) 540-8888 | Outbound | 09/21/2017 10:59:39 | 09/21/2017 11:03:12 | 213 | Voice | 213 |
| (660) 591-2675 | -159 | (660) 353-1057 | Routed_Call | 09/21/2017 12:30:34 | 09/21/2017 12:32:19 | 105 | Voice | 213 |
| (660) 591-2675 | (660) 353-1057 | -159 | Inbound | 09/21/2017 12:30:36 | 09/21/2017 12:32:19 | 103 | Voice | 213 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 09/21/2017 13:48:20 | 09/21/2017 13:48:20 | 0 | Text Detail | 196 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 09/21/2017 13:49:26 | 09/21/2017 13:49:26 | 0 | Text Detail | 196 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 09/21/2017 13:49:27 | 09/21/2017 13:49:27 | 0 | Text Detail | 196 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 09/21/2017 13:49:28 | 09/21/2017 13:49:28 | 0 | Text Detail | 196 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 09/21/2017 13:51:05 | 09/21/2017 13:51:05 | 0 | Text Detail | 196 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 09/21/2017 14:06:35 | 09/21/2017 14:06:35 | 0 | Text Detail | 196 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 09/21/2017 14:07:00 | 09/21/2017 14:07:00 | 0 | Text Detail | 196 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 09/21/2017 14:07:03 | 09/21/2017 14:07:03 | 0 | Text Detail | 196 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 09/21/2017 14:07:04 | 09/21/2017 14:07:04 | 0 | Text Detail | 196 |
| (660) 353-1057 | (660) 385-5748 | 385-5748 | Outbound | 09/21/2017 14:08:52 | 09/21/2017 14:09:35 | 43 | Voice | 213 |
| 26-6781 | (660) 353-1057 | | Inbound | 09/21/2017 14:44:46 | 09/21/2017 14:44:46 | 0 | Text Detail | 196 |
| | | | Undetermined | 09/21/2017 14:44:46 | 09/21/2017 14:44:46 | 0 | Text Detail | 196 |
| -9329 | (660) 353-1057 | | Inbound | 09/21/2017 15:02:00 | 09/21/2017 15:02:00 | 0 | Text Detail | 196 |
| 22-7397 | (660) 353-1057 | | Inbound | 09/21/2017 15:15:38 | 09/21/2017 15:15:38 | 0 | Text Detail | 196 |
| 22-7397 | (660) 353-1057 | | Undetermined | 09/21/2017 15:15:38 | 09/21/2017 15:15:38 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 09/21/2017 15:28:58 | 09/21/2017 15:28:58 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 09/21/2017 15:28:59 | 09/21/2017 15:28:59 | 0 | Text Detail | 196 |
| (660) 353-1057 | (773) 447-9257 | | Outbound | 09/21/2017 16:03:35 | 09/21/2017 16:03:35 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 385-5794 | 385-5794 | Outbound | 09/21/2017 16:05:30 | 09/21/2017 16:07:22 | 112 | Voice | 213 |
| (660) 385-8900 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 09/21/2017 16:22:45 | 09/21/2017 16:23:26 | 41 | Voice | 213 |
| -3333 | (660) 353-1057 | | Inbound | 09/21/2017 16:23:24 | 09/21/2017 16:23:24 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 09/21/2017 16:23:25 | 09/21/2017 16:23:25 | 0 | Text Detail | 196 |
| -9016 | (660) 353-1057 | | Inbound | 09/21/2017 16:23:28 | 09/21/2017 16:23:28 | 0 | Text Detail | 196 |
| 26-6781 | (660) 353-1057 | | Inbound | 09/21/2017 16:50:45 | 09/21/2017 16:50:45 | 0 | Text Detail | 196 |
| | | | Undetermined | 09/21/2017 16:50:45 | 09/21/2017 16:50:45 | 0 | Text Detail | 196 |
| (660) 591-5893 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 09/21/2017 16:57:42 | 09/21/2017 16:57:55 | 13 | Voice | 213 |
| (660) 591-2675 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 09/21/2017 17:13:27 | 09/21/2017 17:13:59 | 32 | Voice | 213 |
| (660) 591-2675 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 09/21/2017 17:13:27 | 09/21/2017 17:13:59 | 32 | Voice | 213 |
| (660) 591-2675 | (660) 353-1057 | -373 | Undetermined | 09/21/2017 17:13:29 | 09/21/2017 17:13:55 | 26 | Voice | 213 |
| (660) 353-1057 | (660) 591-2675 | (660) 591-2675 | Outbound | 09/21/2017 17:16:24 | 09/21/2017 17:18:49 | 145 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 09/21/2017 19:04:21 | 09/21/2017 19:04:49 | 28 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -816 | Undetermined | 09/21/2017 19:04:21 | 09/21/2017 19:04:47 | 26 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 09/21/2017 19:04:21 | 09/21/2017 19:04:49 | 28 | Voice | 213 |
| -3333 | (660) 353-1057 | | Inbound | 09/21/2017 19:42:15 | 09/21/2017 19:42:15 | 0 | Text Detail | 196 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| -3333 | (660) 353-1057 | | Inbound | 09/21/2017 19:42:16 | 09/21/2017 19:42:16 | 0 | Text Detail | 196 |
| (660) 591-5893 | -279 | (660) 353-1057 | Routed_Call | 09/21/2017 20:55:57 | 09/21/2017 20:56:49 | 52 | Voice | 213 |
| (660) 591-5893 | (660) 353-1057 | -279 | Inbound | 09/21/2017 20:55:59 | 09/21/2017 20:56:49 | 50 | Voice | 213 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 09/21/2017 20:56:33 | 09/21/2017 20:56:33 | 0 | Text Detail | 196 |
| 4-1570 | (660) 353-1057 | | Undetermined | 09/22/2017 08:06:08 | 09/22/2017 08:06:08 | 0 | Text Detail | 196 |
| 4-1570 | (660) 353-1057 | | Inbound | 09/22/2017 08:06:08 | 09/22/2017 08:06:08 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 09/22/2017 08:59:37 | 09/22/2017 08:59:37 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 09/22/2017 08:59:38 | 09/22/2017 08:59:38 | 0 | Text Detail | 196 |
| -9329 | (660) 353-1057 | | Inbound | 09/22/2017 09:09:18 | 09/22/2017 09:09:18 | 0 | Text Detail | 196 |
| 87-6642 | (660) 353-1057 | | Inbound | 09/22/2017 09:32:36 | 09/22/2017 09:32:36 | 0 | Text Detail | 196 |
| 87-6642 | (660) 353-1057 | | Undetermined | 09/22/2017 09:32:36 | 09/22/2017 09:32:36 | 0 | Text Detail | 196 |
| (660) 385-1006 | -474 | (660) 353-1057 | Routed_Call | 09/22/2017 09:38:47 | 09/22/2017 09:39:26 | 39 | Voice | 213 |
| (660) 385-1006 | (660) 353-1057 | -474 | Inbound | 09/22/2017 09:38:47 | 09/22/2017 09:39:26 | 39 | Voice | 213 |
| -9329 | (660) 353-1057 | | Inbound | 09/22/2017 09:44:01 | 09/22/2017 09:44:01 | 0 | Text Detail | 196 |
| 4-1570 | (660) 353-1057 | | Inbound | 09/22/2017 10:04:07 | 09/22/2017 10:04:07 | 0 | Text Detail | 196 |
| 4-1570 | (660) 353-1057 | | Undetermined | 09/22/2017 10:04:07 | 09/22/2017 10:04:07 | 0 | Text Detail | 196 |
| 52-7365 | (660) 353-1057 | | Undetermined | 09/22/2017 10:21:13 | 09/22/2017 10:21:13 | 0 | Text Detail | 196 |
| 52-7365 | (660) 353-1057 | | Inbound | 09/22/2017 10:21:13 | 09/22/2017 10:21:13 | 0 | Text Detail | 196 |
| (660) 591-2675 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 09/22/2017 10:45:25 | 09/22/2017 10:45:59 | 34 | Voice | 213 |
| (660) 591-2675 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 09/22/2017 10:45:25 | 09/22/2017 10:45:59 | 34 | Voice | 213 |
| (660) 591-2675 | (660) 353-1057 | -36 | Undetermined | 09/22/2017 10:45:28 | 09/22/2017 10:45:54 | 26 | Voice | 213 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 09/22/2017 12:39:02 | 09/22/2017 12:39:02 | 0 | Text Detail | 196 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 09/22/2017 12:39:03 | 09/22/2017 12:39:03 | 0 | Text Detail | 196 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 09/22/2017 12:39:04 | 09/22/2017 12:39:04 | 0 | Text Detail | 196 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 09/22/2017 12:56:51 | 09/22/2017 12:56:51 | 0 | Text Detail | 196 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 09/22/2017 12:56:52 | 09/22/2017 12:56:52 | 0 | Text Detail | 196 |
| (660) 353-7155 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 09/22/2017 14:13:25 | 09/22/2017 14:13:43 | 18 | Voice | 213 |
| (660) 353-7155 | (660) 353-1057 | -746 | Undetermined | 09/22/2017 14:13:25 | 09/22/2017 14:13:31 | 6 | Voice | 213 |
| (660) 353-7155 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 09/22/2017 14:13:25 | 09/22/2017 14:13:43 | 18 | Voice | 213 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 09/22/2017 16:03:12 | 09/22/2017 16:03:12 | 0 | Text Detail | 196 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 09/22/2017 16:03:13 | 09/22/2017 16:03:13 | 0 | Text Detail | 196 |
| 26-6781 | (660) 353-1057 | | Inbound | 09/22/2017 16:50:47 | 09/22/2017 16:50:47 | 0 | Text Detail | 196 |
| | | | Undetermined | 09/22/2017 16:50:47 | 09/22/2017 16:50:47 | 0 | Text Detail | 196 |
| 4-5500 | (660) 353-1057 | | Inbound | 09/22/2017 16:59:30 | 09/22/2017 16:59:30 | 0 | Text Detail | 196 |
| 4-5500 | (660) 353-1057 | | Inbound | 09/22/2017 17:14:26 | 09/22/2017 17:14:26 | 0 | Text Detail | 196 |
| (660) 353-1057 | (660) 591-2675 | (660) 591-2675 | Outbound | 09/22/2017 18:31:31 | 09/22/2017 18:32:08 | 37 | Voice | 213 |
| (660) 591-2675 | -900 | (660) 353-1057 | Routed_Call | 09/22/2017 19:17:39 | 09/22/2017 19:31:17 | 818 | Voice | 213 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 591-2675 | (660) 353-1057 | -900 | Inbound | 09/22/2017 19:17:42 | 09/22/2017 19:31:16 | 814 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 09/22/2017 19:41:46 | 09/22/2017 19:42:18 | 32 | Voice | 213 |
| (660) 353-1057 | (708) 770-6296 | (708) 770-6296 | Outbound | 09/22/2017 20:32:17 | 09/22/2017 21:05:25 | 1988 | Voice | 213 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 09/22/2017 20:59:06 | 09/22/2017 20:59:06 | 0 | Text Detail | 196 |
| (660) 353-1057 | (309) 318-1263 | (309) 318-1263 | Outbound | 09/22/2017 21:17:23 | 09/22/2017 21:17:41 | 18 | Voice | 213 |
| (309) 318-1263 | (660) 353-1057 | | Inbound | 09/22/2017 21:18:53 | 09/22/2017 21:18:53 | 0 | Text Detail | 192 |
| (660) 353-1057 | (309) 318-1263 | | Outbound | 09/22/2017 21:21:03 | 09/22/2017 21:21:03 | 0 | Text Detail | 193 |
| (660) 353-1057 | (309) 318-1263 | | Outbound | 09/22/2017 21:21:12 | 09/22/2017 21:21:12 | 0 | Text Detail | 229 |
| (660) 353-1057 | (660) 591-2675 | (660) 591-2675 | Outbound | 09/22/2017 21:38:10 | 09/22/2017 21:38:47 | 37 | Voice | 213 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 09/22/2017 21:39:48 | 09/22/2017 21:39:48 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-2675 | (660) 591-2675 | Outbound | 09/22/2017 21:49:08 | 09/22/2017 21:49:28 | 20 | Voice | 213 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 09/22/2017 22:15:43 | 09/22/2017 22:15:43 | 0 | Text Detail | 196 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 09/22/2017 22:24:38 | 09/22/2017 22:24:38 | 0 | Text Detail | 196 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 09/22/2017 22:24:39 | 09/22/2017 22:24:39 | 0 | Text Detail | 196 |
| (720) 789-8313 | (660) 353-1057 | | Inbound | 09/22/2017 22:24:55 | 09/22/2017 22:24:55 | 0 | Text Detail | 196 |
| (720) 789-8313 | (660) 353-1057 | | Inbound | 09/22/2017 22:24:56 | 09/22/2017 22:24:56 | 0 | Text Detail | 196 |
| (660) 591-5893 | -714 | (660) 353-1057 | Routed_Call | 09/22/2017 23:00:53 | 09/22/2017 23:02:33 | 100 | Voice | 213 |
| (660) 591-5893 | (660) 353-1057 | -714 | Inbound | 09/22/2017 23:00:55 | 09/22/2017 23:02:33 | 98 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -643 | Undetermined | 09/22/2017 23:42:23 | 09/22/2017 23:42:28 | 5 | Voice | 213 |
| (708) 770-6296 | -643 | (660) 353-1057 | Routed_Call | 09/22/2017 23:42:23 | 09/22/2017 23:42:28 | 5 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 09/22/2017 23:48:56 | 09/22/2017 23:49:25 | 29 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 09/22/2017 23:48:56 | 09/22/2017 23:49:25 | 29 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -173 | Undetermined | 09/22/2017 23:48:56 | 09/22/2017 23:49:21 | 25 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Inbound | 09/23/2017 00:23:34 | 09/23/2017 00:34:32 | 658 | Voice | 213 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 09/23/2017 06:22:40 | 09/23/2017 06:22:40 | 0 | Text Detail | 196 |
| 4-1570 | (660) 353-1057 | | Undetermined | 09/23/2017 08:23:45 | 09/23/2017 08:23:45 | 0 | Text Detail | 196 |
| 4-1570 | (660) 353-1057 | | Inbound | 09/23/2017 08:23:45 | 09/23/2017 08:23:45 | 0 | Text Detail | 196 |
| (660) 797-4795 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 09/23/2017 09:07:22 | 09/23/2017 09:08:27 | 65 | Voice | 213 |
| (660) 797-4795 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 09/23/2017 09:07:22 | 09/23/2017 09:08:27 | 65 | Voice | 213 |
| (660) 797-4795 | (660) 353-1057 | -279 | Undetermined | 09/23/2017 09:07:23 | 09/23/2017 09:07:48 | 25 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 09/23/2017 09:08:29 | 09/23/2017 09:08:29 | 0 | Text Detail | 227 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 09/23/2017 09:52:03 | 09/23/2017 09:52:03 | 0 | Text Detail | 196 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 09/23/2017 10:08:09 | 09/23/2017 10:08:09 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 09/23/2017 10:13:06 | 09/23/2017 10:13:06 | 0 | Text Detail | 192 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 09/23/2017 11:06:32 | 09/23/2017 11:06:32 | 0 | Text Detail | 195 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 09/23/2017 11:07:11 | 09/23/2017 11:07:11 | 0 | Text Detail | 193 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 09/23/2017 11:11:18 | 09/23/2017 11:11:18 | 0 | Text Detail | 196 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (712) 221-2477 | (660) 353-1057 | | Inbound | 09/23/2017 11:11:19 | 09/23/2017 11:11:19 | 0 | Text Detail | 196 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 09/23/2017 11:16:29 | 09/23/2017 11:16:29 | 0 | Text Detail | 192 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 09/23/2017 11:29:58 | 09/23/2017 11:29:58 | 0 | Text Detail | 196 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 09/23/2017 11:29:59 | 09/23/2017 11:29:59 | 0 | Text Detail | 196 |
| (309) 318-1263 | -824 | (660) 353-1057 | Routed_Call | 09/23/2017 11:57:31 | 09/23/2017 12:06:04 | 513 | Voice | 213 |
| (309) 318-1263 | (660) 353-1057 | -824 | Inbound | 09/23/2017 11:57:32 | 09/23/2017 12:06:04 | 512 | Voice | 213 |
| (660) 591-2675 | -359 | (660) 353-1057 | Routed_Call | 09/23/2017 17:59:08 | 09/23/2017 17:59:10 | 2 | Voice | 213 |
| (660) 591-2675 | (660) 353-1057 | -359 | Routed_Call | 09/23/2017 17:59:09 | 09/23/2017 17:59:10 | 1 | Voice | 213 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 09/23/2017 18:28:20 | 09/23/2017 18:28:20 | 0 | Text Detail | 196 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 09/23/2017 18:28:21 | 09/23/2017 18:28:21 | 0 | Text Detail | 196 |
| (660) 353-1057 | (660) 591-5062 | | Outbound | 09/23/2017 22:50:51 | 09/23/2017 22:50:51 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 415-1288 | | Outbound | 09/23/2017 22:52:13 | 09/23/2017 22:52:13 | 0 | Text Detail | 193 |
| (660) 415-1288 | (660) 353-1057 | | Inbound | 09/23/2017 22:54:03 | 09/23/2017 22:54:03 | 0 | Text Detail | 228 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 09/24/2017 13:01:24 | 09/24/2017 13:01:24 | 0 | Text Detail | 229 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 09/24/2017 13:01:56 | 09/24/2017 13:01:56 | 0 | Text Detail | 194 |
| 52-7365 | (660) 353-1057 | | Inbound | 09/24/2017 13:51:38 | 09/24/2017 13:51:38 | 0 | Text Detail | 196 |
| 52-7365 | (660) 353-1057 | | Undetermined | 09/24/2017 13:51:38 | 09/24/2017 13:51:38 | 0 | Text Detail | 196 |
| (660) 591-2239 | -5 | (1660) 353-1057 | Routed_Call | 09/24/2017 13:57:24 | 09/24/2017 13:58:05 | 41 | Voice | 213 |
| (660) 591-2239 | (660) 353-1057 | -5 | Inbound | 09/24/2017 13:57:26 | 09/24/2017 13:58:04 | 38 | Voice | 213 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 09/24/2017 13:58:46 | 09/24/2017 13:58:46 | 0 | Text Detail | 195 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 09/24/2017 14:01:30 | 09/24/2017 14:01:30 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-5062 | | Outbound | 09/24/2017 14:37:36 | 09/24/2017 14:37:36 | 0 | Text Detail | 194 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 09/24/2017 14:41:16 | 09/24/2017 14:41:16 | 0 | Text Detail | 229 |
| (660) 591-2239 | -933 | (1660) 353-1057 | Routed_Call | 09/24/2017 14:41:48 | 09/24/2017 14:43:08 | 80 | Voice | 213 |
| (660) 591-2239 | (660) 353-1057 | -933 | Inbound | 09/24/2017 14:41:50 | 09/24/2017 14:43:08 | 78 | Voice | 213 |
| (708) 770-6296 | -908 | (660) 353-1057 | Routed_Call | 09/24/2017 15:01:50 | 09/24/2017 15:02:14 | 24 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -908 | Undetermined | 09/24/2017 15:01:50 | 09/24/2017 15:02:14 | 24 | Voice | 213 |
| (660) 591-5062 | (660) 353-1057 | | Inbound | 09/24/2017 15:49:12 | 09/24/2017 15:49:12 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-5062 | | Outbound | 09/24/2017 16:17:36 | 09/24/2017 16:17:36 | 0 | Text Detail | 192 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 09/24/2017 16:21:13 | 09/24/2017 16:21:13 | 0 | Text Detail | 196 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 09/24/2017 16:21:14 | 09/24/2017 16:21:14 | 0 | Text Detail | 196 |
| (660) 353-1057 | (708) 770-6296 | (708) 770-6296 | Outbound | 09/24/2017 16:29:01 | 09/24/2017 16:29:41 | 40 | Voice | 213 |
| (660) 353-1057 | (765) 205-3013 | (765) 205-3013 | Outbound | 09/24/2017 16:34:56 | 09/24/2017 16:35:25 | 29 | Voice | 213 |
| (870) 406-5191 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 09/24/2017 16:35:05 | 09/24/2017 16:35:26 | 21 | Voice | 213 |
| (660) 353-1057 | (765) 293-3139 | (765) 293-3139 | Outbound | 09/24/2017 16:36:30 | 09/24/2017 16:36:44 | 14 | Voice | 213 |
| (660) 353-1057 | (760) 938-4093 | (1760) 938-4093 | Outbound | 09/24/2017 16:40:46 | 09/24/2017 16:41:06 | 20 | Voice | 213 |
| (660) 353-1057 | (660) 591-2239 | (660) 591-2239 | Outbound | 09/24/2017 17:02:49 | 09/24/2017 17:04:02 | 73 | Voice | 213 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 591-2239 | (660) 353-1057 | | Inbound | 09/24/2017 17:04:51 | 09/24/2017 17:04:51 | 0 | Text Detail | 192 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 09/24/2017 17:05:18 | 09/24/2017 17:05:50 | 32 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 09/24/2017 17:05:18 | 09/24/2017 17:05:50 | 32 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -802 | Undetermined | 09/24/2017 17:05:18 | 09/24/2017 17:05:44 | 26 | Voice | 213 |
| (660) 353-1057 | (708) 770-6296 | (708) 770-6296 | Outbound | 09/24/2017 17:08:05 | 09/24/2017 17:08:52 | 47 | Voice | 213 |
| (660) 353-1057 | (660) 591-2675 | | Outbound | 09/24/2017 19:40:23 | 09/24/2017 19:40:23 | 0 | Text Detail | 193 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 09/24/2017 20:36:57 | 09/24/2017 20:36:57 | 0 | Text Detail | 196 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 09/24/2017 20:36:58 | 09/24/2017 20:36:58 | 0 | Text Detail | 196 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 09/24/2017 21:22:25 | 09/24/2017 21:22:25 | 0 | Text Detail | 196 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 09/24/2017 21:22:26 | 09/24/2017 21:22:26 | 0 | Text Detail | 196 |
| (708) 770-6296 | (660) 353-1057 | -432 | Inbound | 09/24/2017 23:22:42 | 09/24/2017 23:25:13 | 151 | Voice | 213 |
| (708) 770-6296 | -432 | (660) 353-1057 | Routed_Call | 09/24/2017 23:22:42 | 09/24/2017 23:25:13 | 151 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 09/25/2017 04:42:47 | 09/25/2017 04:43:19 | 32 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 09/25/2017 04:42:47 | 09/25/2017 04:43:19 | 32 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -805 | Undetermined | 09/25/2017 04:42:48 | 09/25/2017 04:43:13 | 25 | Voice | 213 |
| 4-1570 | (660) 353-1057 | | Inbound | 09/25/2017 10:18:59 | 09/25/2017 10:18:59 | 0 | Text Detail | 196 |
| 4-1570 | (660) 353-1057 | | Undetermined | 09/25/2017 10:18:59 | 09/25/2017 10:18:59 | 0 | Text Detail | 196 |
| 78-2929 | (660) 353-1057 | | Inbound | 09/25/2017 10:55:26 | 09/25/2017 10:55:26 | 0 | Text Detail | 196 |
| 78-2929 | (660) 353-1057 | | Undetermined | 09/25/2017 10:55:26 | 09/25/2017 10:55:26 | 0 | Text Detail | 196 |
| (660) 591-5062 | (660) 353-1057 | | Inbound | 09/25/2017 13:31:24 | 09/25/2017 13:31:24 | 0 | Text Detail | 193 |
| (660) 591-5062 | (660) 353-1057 | | Inbound | 09/25/2017 13:31:38 | 09/25/2017 13:31:38 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-5062 | | Outbound | 09/25/2017 13:34:27 | 09/25/2017 13:34:27 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-5062 | | Outbound | 09/25/2017 13:34:51 | 09/25/2017 13:34:51 | 0 | Text Detail | 229 |
| (660) 353-1057 | (660) 591-5062 | (660) 591-5062 | Outbound | 09/25/2017 13:35:26 | 09/25/2017 14:05:59 | 1833 | Voice | 213 |
| (660) 353-1057 | (660) 651-0512 | (660) 651-0512 | Outbound | 09/25/2017 14:20:51 | 09/25/2017 14:22:06 | 75 | Voice | 213 |
| (660) 353-1057 | (660) 346-9743 | (660) 346-9743 | Outbound | 09/25/2017 14:22:23 | 09/25/2017 14:23:43 | 80 | Voice | 213 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 09/25/2017 14:26:29 | 09/25/2017 14:26:29 | 0 | Text Detail | 193 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 09/25/2017 14:27:04 | 09/25/2017 14:27:04 | 0 | Text Detail | 193 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 09/25/2017 14:40:12 | 09/25/2017 14:40:12 | 0 | Text Detail | 193 |
| 4-5500 | (660) 353-1057 | | Inbound | 09/25/2017 14:49:12 | 09/25/2017 14:49:12 | 0 | Text Detail | 196 |
| 4-5500 | (660) 353-1057 | | Inbound | 09/25/2017 14:49:13 | 09/25/2017 14:49:13 | 0 | Text Detail | 196 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 09/25/2017 14:49:57 | 09/25/2017 14:49:57 | 0 | Text Detail | 194 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 09/25/2017 14:51:04 | 09/25/2017 14:51:04 | 0 | Text Detail | 196 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 09/25/2017 14:51:05 | 09/25/2017 14:51:05 | 0 | Text Detail | 196 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 09/25/2017 14:51:06 | 09/25/2017 14:51:06 | 0 | Text Detail | 196 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 09/25/2017 14:52:43 | 09/25/2017 14:52:43 | 0 | Text Detail | 196 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 09/25/2017 14:57:00 | 09/25/2017 14:57:00 | 0 | Text Detail | 194 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 591-3956 | (660) 353-1057 | | Inbound | 09/25/2017 14:58:14 | 09/25/2017 14:58:14 | 0 | Text Detail | 194 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 09/25/2017 15:11:42 | 09/25/2017 15:11:42 | 0 | Text Detail | 229 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 09/25/2017 15:15:05 | 09/25/2017 15:15:05 | 0 | Text Detail | 194 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 09/25/2017 15:15:24 | 09/25/2017 15:15:24 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 09/25/2017 15:25:41 | 09/25/2017 15:25:41 | 0 | Text Detail | 196 |
| 26-6781 | (660) 353-1057 | | Inbound | 09/25/2017 16:46:49 | 09/25/2017 16:46:49 | 0 | Text Detail | 196 |
| | | | Undetermined | 09/25/2017 16:46:49 | 09/25/2017 16:46:49 | 0 | Text Detail | 196 |
| (660) 353-1057 | (765) 293-7139 | (765) 293-7139 | Outbound | 09/25/2017 18:37:55 | 09/25/2017 18:38:10 | 15 | Voice | 213 |
| (217) 653-0960 | (660) 353-1057 | | Inbound | 09/25/2017 20:24:31 | 09/25/2017 20:24:31 | 0 | Text Detail | 196 |
| (660) 353-1057 | (217) 653-0960 | | Outbound | 09/25/2017 20:45:05 | 09/25/2017 20:45:05 | 0 | Text Detail | 193 |
| (660) 353-1057 | (217) 653-0960 | | Outbound | 09/25/2017 20:45:38 | 09/25/2017 20:45:38 | 0 | Text Detail | 194 |
| (217) 653-0960 | (660) 353-1057 | | Inbound | 09/25/2017 20:52:31 | 09/25/2017 20:52:31 | 0 | Text Detail | 196 |
| (660) 353-1057 | (217) 653-0960 | | Outbound | 09/25/2017 20:58:18 | 09/25/2017 20:58:18 | 0 | Text Detail | 194 |
| (660) 353-1057 | (217) 653-0960 | | Outbound | 09/25/2017 20:59:07 | 09/25/2017 20:59:07 | 0 | Text Detail | 193 |
| (660) 346-8675 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 09/25/2017 21:03:02 | 09/25/2017 21:03:34 | 32 | Voice | 213 |
| (660) 346-8675 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 09/25/2017 21:03:02 | 09/25/2017 21:03:34 | 32 | Voice | 213 |
| (660) 346-8675 | (660) 353-1057 | -768 | Undetermined | 09/25/2017 21:03:03 | 09/25/2017 21:03:28 | 25 | Voice | 213 |
| (660) 353-1057 | (660) 591-5893 | (660) 591-5893 | Outbound | 09/25/2017 21:08:10 | 09/25/2017 21:08:17 | 7 | Voice | 213 |
| (660) 385-7734 | -990 | (660) 353-1057 | Routed_Call | 09/25/2017 21:11:25 | 09/25/2017 21:12:00 | 35 | Voice | 213 |
| (660) 385-7734 | (660) 353-1057 | -990 | Inbound | 09/25/2017 21:11:25 | 09/25/2017 21:12:00 | 35 | Voice | 213 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 09/25/2017 21:21:28 | 09/25/2017 21:21:28 | 0 | Text Detail | 229 |
| (660) 591-2239 | (660) 353-1057 | | Inbound | 09/25/2017 21:22:04 | 09/25/2017 21:22:04 | 0 | Text Detail | 194 |
| - | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 09/26/2017 08:15:08 | 09/26/2017 08:16:26 | 78 | Voice | 213 |
| - | (660) 353-1057 | (660) 353-1057 | Routed_Call | 09/26/2017 08:15:08 | 09/26/2017 08:16:26 | 78 | Voice | 213 |
| - | (660) 353-1057 | -306 | Undetermined | 09/26/2017 08:15:08 | 09/26/2017 08:15:34 | 26 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 09/26/2017 08:16:30 | 09/26/2017 08:16:30 | 0 | Text Detail | 227 |
| (660) 385-1006 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 09/26/2017 09:37:00 | 09/26/2017 09:38:11 | 71 | Voice | 213 |
| (660) 385-1006 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 09/26/2017 09:37:00 | 09/26/2017 09:38:11 | 71 | Voice | 213 |
| (660) 385-1006 | (660) 353-1057 | -968 | Undetermined | 09/26/2017 09:37:01 | 09/26/2017 09:37:28 | 27 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 09/26/2017 09:38:14 | 09/26/2017 09:38:14 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 09/26/2017 09:40:13 | 09/26/2017 09:40:13 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 09/26/2017 09:40:14 | 09/26/2017 09:40:14 | 0 | Text Detail | 196 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 09/26/2017 10:44:41 | 09/26/2017 10:44:41 | 0 | Text Detail | 196 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 09/26/2017 10:44:42 | 09/26/2017 10:44:42 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 09/26/2017 12:02:41 | 09/26/2017 12:02:41 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 09/26/2017 12:02:42 | 09/26/2017 12:02:42 | 0 | Text Detail | 196 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 09/26/2017 15:48:36 | 09/26/2017 15:48:36 | 0 | Text Detail | 196 |

SPRINT CORPORATION

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (712) 221-2477 | (660) 353-1057 | | Inbound | 09/26/2017 15:48:37 | 09/26/2017 15:48:37 | 0 | Text Detail | 196 |
| (660) 385-8900 | -238 | (660) 353-1057 | Routed_Call | 09/26/2017 16:08:51 | 09/26/2017 16:10:03 | 72 | Voice | 213 |
| (660) 385-8900 | (660) 353-1057 | -238 | Inbound | 09/26/2017 16:08:51 | 09/26/2017 16:10:03 | 72 | Voice | 213 |
| (660) 353-1057 | 7-2823 | | Outbound | 09/26/2017 16:59:29 | 09/26/2017 16:59:29 | 0 | Text Detail | 196 |
| 7-2823 | (660) 353-1057 | | Inbound | 09/26/2017 16:59:31 | 09/26/2017 16:59:31 | 0 | Text Detail | 196 |
| 7-2823 | (660) 353-1057 | | Undetermined | 09/26/2017 16:59:31 | 09/26/2017 16:59:31 | 0 | Text Detail | 196 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 09/26/2017 17:00:05 | 09/26/2017 17:00:05 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 09/26/2017 17:01:27 | 09/26/2017 17:01:27 | 0 | Text Detail | 194 |
| (217) 653-0960 | (660) 353-1057 | | Inbound | 09/26/2017 17:20:22 | 09/26/2017 17:20:22 | 0 | Text Detail | 196 |
| (660) 353-1057 | (217) 653-0960 | | Outbound | 09/26/2017 17:23:12 | 09/26/2017 17:23:12 | 0 | Text Detail | 192 |
| (217) 653-0960 | (660) 353-1057 | | Inbound | 09/26/2017 17:24:20 | 09/26/2017 17:24:20 | 0 | Text Detail | 196 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 09/26/2017 17:37:51 | 09/26/2017 17:37:51 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 09/26/2017 19:52:05 | 09/26/2017 19:52:05 | 0 | Text Detail | 228 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 09/26/2017 19:53:22 | 09/26/2017 19:53:22 | 0 | Text Detail | 229 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 09/26/2017 19:54:01 | 09/26/2017 19:54:01 | 0 | Text Detail | 194 |
| (708) 770-6296 | -39 | (660) 353-1057 | Routed_Call | 09/26/2017 23:06:08 | 09/26/2017 23:07:48 | 100 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -39 | Inbound | 09/26/2017 23:06:09 | 09/26/2017 23:07:48 | 99 | Voice | 213 |
| (660) 353-1057 | (660) 591-3956 | | Outbound | 09/27/2017 08:03:05 | 09/27/2017 08:03:05 | 0 | Text Detail | 192 |
| 4-1570 | (660) 353-1057 | | Inbound | 09/27/2017 08:04:32 | 09/27/2017 08:04:32 | 0 | Text Detail | 196 |
| 4-1570 | (660) 353-1057 | | Undetermined | 09/27/2017 08:04:32 | 09/27/2017 08:04:32 | 0 | Text Detail | 196 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 09/27/2017 08:05:01 | 09/27/2017 08:05:01 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 385-7734 | (660) 385-7734 | Outbound | 09/27/2017 08:05:26 | 09/27/2017 08:09:50 | 264 | Voice | 213 |
| 87-6642 | (660) 353-1057 | | Inbound | 09/27/2017 09:16:12 | 09/27/2017 09:16:12 | 0 | Text Detail | 196 |
| 87-6642 | (660) 353-1057 | | Undetermined | 09/27/2017 09:16:12 | 09/27/2017 09:16:12 | 0 | Text Detail | 196 |
| (660) 591-3461 | (660) 353-1057 | | Inbound | 09/27/2017 10:42:43 | 09/27/2017 10:42:43 | 0 | Text Detail | 194 |
| 78-2929 | (660) 353-1057 | | Undetermined | 09/27/2017 11:13:59 | 09/27/2017 11:13:59 | 0 | Text Detail | 196 |
| 78-2929 | (660) 353-1057 | | Inbound | 09/27/2017 11:13:59 | 09/27/2017 11:13:59 | 0 | Text Detail | 196 |
| -9329 | (660) 353-1057 | | Inbound | 09/27/2017 11:25:00 | 09/27/2017 11:25:00 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 09/27/2017 12:18:04 | 09/27/2017 12:18:04 | 0 | Text Detail | 196 |
| 26-6781 | (660) 353-1057 | | Inbound | 09/27/2017 13:12:45 | 09/27/2017 13:12:45 | 0 | Text Detail | 196 |
| | | | Undetermined | 09/27/2017 13:12:45 | 09/27/2017 13:12:45 | 0 | Text Detail | 196 |
| (660) 591-2239 | -245 | (1660) 353-1057 | Routed_Call | 09/27/2017 14:10:16 | 09/27/2017 14:10:54 | 38 | Voice | 213 |
| (660) 591-2239 | (660) 353-1057 | -245 | Inbound | 09/27/2017 14:10:18 | 09/27/2017 14:10:54 | 36 | Voice | 213 |
| (660) 385-7734 | (660) 353-1057 | -344 | Undetermined | 09/27/2017 14:37:12 | 09/27/2017 14:37:38 | 26 | Voice | 213 |
| (660) 385-7734 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 09/27/2017 14:37:12 | 09/27/2017 14:38:15 | 63 | Voice | 213 |
| (660) 385-7734 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 09/27/2017 14:37:12 | 09/27/2017 14:38:15 | 63 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 09/27/2017 14:38:19 | 09/27/2017 14:38:19 | 0 | Text Detail | 227 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (660) 353-1057 | (660) 385-7734 | (660) 385-7734 | Outbound | 09/27/2017 14:38:22 | 09/27/2017 14:39:06 | 44 | Voice | 213 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 09/27/2017 15:01:47 | 09/27/2017 15:01:47 | 0 | Text Detail | 194 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 09/27/2017 16:18:44 | 09/27/2017 16:18:44 | 0 | Text Detail | 196 |
| (573) 355-8035 | -746 | (660) 353-1057 | Routed_Call | 09/27/2017 17:41:00 | 09/27/2017 17:41:17 | 17 | Voice | 213 |
| (573) 355-8035 | (660) 353-1057 | -746 | Undetermined | 09/27/2017 17:41:01 | 09/27/2017 17:41:17 | 16 | Voice | 213 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 09/28/2017 06:35:14 | 09/28/2017 06:35:14 | 0 | Text Detail | 196 |
| (660) 537-9370 | (660) 353-1057 | (660) 353-1057 | Inbound | 09/28/2017 09:09:07 | 09/28/2017 09:10:20 | 73 | Voice | 213 |
| 52-7365 | (660) 353-1057 | | Undetermined | 09/28/2017 10:23:28 | 09/28/2017 10:23:28 | 0 | Text Detail | 196 |
| 52-7365 | (660) 353-1057 | | Inbound | 09/28/2017 10:23:28 | 09/28/2017 10:23:28 | 0 | Text Detail | 196 |
| 22-7397 | (660) 353-1057 | | Inbound | 09/28/2017 10:25:44 | 09/28/2017 10:25:44 | 0 | Text Detail | 196 |
| 22-7397 | (660) 353-1057 | | Undetermined | 09/28/2017 10:25:44 | 09/28/2017 10:25:44 | 0 | Text Detail | 196 |
| (660) 385-3314 | (660) 353-1057 | (660) 353-1057 | Inbound | 09/28/2017 11:32:17 | 09/28/2017 11:33:14 | 57 | Voice | 213 |
| (773) 447-9257 | (660) 353-1057 | | Inbound | 09/28/2017 13:11:43 | 09/28/2017 13:11:43 | 0 | Text Detail | 194 |
| (660) 353-1057 | (773) 447-9257 | | Outbound | 09/28/2017 13:44:18 | 09/28/2017 13:44:18 | 0 | Text Detail | 193 |
| (773) 447-9257 | (660) 353-1057 | | Inbound | 09/28/2017 13:45:49 | 09/28/2017 13:45:49 | 0 | Text Detail | 193 |
| (660) 353-1057 | (773) 447-9257 | | Outbound | 09/28/2017 14:14:56 | 09/28/2017 14:14:56 | 0 | Text Detail | 195 |
| -3333 | (660) 353-1057 | | Inbound | 09/28/2017 14:41:39 | 09/28/2017 14:41:39 | 0 | Text Detail | 196 |
| - | -73 | (660) 353-1057 | Routed_Call | 09/28/2017 14:53:19 | 09/28/2017 14:54:11 | 52 | Voice | 213 |
| - | (660) 353-1057 | -73 | Inbound | 09/28/2017 14:53:20 | 09/28/2017 14:54:11 | 51 | Voice | 213 |
| -3333 | (660) 353-1057 | | Inbound | 09/28/2017 16:20:49 | 09/28/2017 16:20:49 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 09/28/2017 16:20:50 | 09/28/2017 16:20:50 | 0 | Text Detail | 196 |
| (660) 353-1057 | (660) 385-5336 | (660) 385-5336 | Outbound | 09/28/2017 19:01:07 | 09/28/2017 19:01:58 | 51 | Voice | 213 |
| (660) 353-1057 | (660) 385-7734 | (660) 385-7734 | Outbound | 09/29/2017 09:17:18 | 09/29/2017 09:19:12 | 114 | Voice | 213 |
| (660) 385-5748 | -350 | (660) 353-1057 | Routed_Call | 09/29/2017 09:48:09 | 09/29/2017 09:48:53 | 44 | Voice | 213 |
| (660) 385-5748 | (660) 353-1057 | -350 | Inbound | 09/29/2017 09:48:09 | 09/29/2017 09:48:53 | 44 | Voice | 213 |
| 5-7758 | (660) 353-1057 | | Inbound | 09/29/2017 10:30:11 | 09/29/2017 10:30:11 | 0 | Text Detail | 196 |
| (660) 353-9466 | (660) 353-1057 | (1660) 353-1057 | Inbound | 09/29/2017 11:50:16 | 09/29/2017 11:59:21 | 545 | Voice | 213 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 09/29/2017 13:07:59 | 09/29/2017 13:07:59 | 0 | Text Detail | 195 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 09/29/2017 14:54:04 | 09/29/2017 14:54:04 | 0 | Text Detail | 196 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 09/29/2017 14:55:41 | 09/29/2017 14:55:41 | 0 | Text Detail | 196 |
| (573) 933-0446 | (660) 353-1057 | -226 | Inbound | 09/29/2017 15:27:22 | 09/29/2017 15:28:10 | 48 | Voice | 213 |
| (573) 933-0446 | -226 | (660) 353-1057 | Routed_Call | 09/29/2017 15:27:22 | 09/29/2017 15:28:10 | 48 | Voice | 213 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 09/29/2017 16:53:15 | 09/29/2017 16:53:15 | 0 | Text Detail | 196 |
| (660) 353-1057 | (660) 385-7734 | (660) 385-7734 | Outbound | 09/29/2017 21:10:04 | 09/29/2017 21:10:43 | 39 | Voice | 213 |
| (612) 715-7398 | (660) 353-1057 | | Inbound | 09/29/2017 21:18:52 | 09/29/2017 21:18:52 | 0 | Text Detail | 196 |
| (660) 353-1057 | (612) 715-7398 | | Outbound | 09/29/2017 21:20:38 | 09/29/2017 21:20:38 | 0 | Text Detail | 193 |
| (660) 353-1057 | (660) 385-7734 | (660) 385-7734 | Outbound | 09/29/2017 21:28:08 | 09/29/2017 21:28:54 | 46 | Voice | 213 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (712) 221-2477 | (660) 353-1057 | | Inbound | 09/30/2017 05:14:35 | 09/30/2017 05:14:35 | 0 | Text Detail | 196 |
| (720) 789-8313 | (660) 353-1057 | | Inbound | 09/30/2017 08:18:45 | 09/30/2017 08:18:45 | 0 | Text Detail | 196 |
| 4-1570 | (660) 353-1057 | | Undetermined | 09/30/2017 08:37:53 | 09/30/2017 08:37:53 | 0 | Text Detail | 196 |
| 4-1570 | (660) 353-1057 | | Inbound | 09/30/2017 08:37:53 | 09/30/2017 08:37:53 | 0 | Text Detail | 196 |
| -9329 | (660) 353-1057 | | Inbound | 09/30/2017 09:12:06 | 09/30/2017 09:12:06 | 0 | Text Detail | 196 |
| 52-7365 | (660) 353-1057 | | Undetermined | 09/30/2017 10:06:13 | 09/30/2017 10:06:13 | 0 | Text Detail | 196 |
| 52-7365 | (660) 353-1057 | | Inbound | 09/30/2017 10:06:13 | 09/30/2017 10:06:13 | 0 | Text Detail | 196 |
| (660) 586-2016 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 09/30/2017 10:52:46 | 09/30/2017 10:53:58 | 72 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 09/30/2017 10:54:01 | 09/30/2017 10:54:01 | 0 | Text Detail | 196 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 09/30/2017 12:44:53 | 09/30/2017 12:44:53 | 0 | Text Detail | 196 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 09/30/2017 12:45:21 | 09/30/2017 12:45:21 | 0 | Text Detail | 196 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 09/30/2017 13:02:12 | 09/30/2017 13:02:12 | 0 | Text Detail | 196 |
| (870) 406-5191 | -111 | (660) 353-1057 | Routed_Call | 09/30/2017 13:15:10 | 09/30/2017 13:16:04 | 54 | Voice | 213 |
| (870) 406-5191 | (660) 353-1057 | -111 | Inbound | 09/30/2017 13:15:10 | 09/30/2017 13:16:04 | 54 | Voice | 213 |
| (201) 365-2960 | (660) 353-1057 | -526 | Undetermined | 09/30/2017 14:54:48 | 09/30/2017 14:54:58 | 10 | Voice | 213 |
| (201) 365-2960 | -526 | (660) 353-1057 | Routed_Call | 09/30/2017 14:54:48 | 09/30/2017 14:54:58 | 10 | Voice | 213 |
| (660) 353-1057 | (201) 365-2960 | (201) 365-2960 | Outbound | 09/30/2017 15:58:35 | 09/30/2017 15:58:44 | 9 | Voice | 213 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 09/30/2017 16:43:42 | 09/30/2017 16:43:42 | 0 | Text Detail | 196 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 09/30/2017 18:39:00 | 09/30/2017 18:39:00 | 0 | Text Detail | 196 |
| (708) 770-6296 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 09/30/2017 20:20:12 | 09/30/2017 20:20:49 | 37 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -799 | Undetermined | 09/30/2017 20:20:12 | 09/30/2017 20:20:38 | 26 | Voice | 213 |
| (708) 770-6296 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 09/30/2017 20:20:12 | 09/30/2017 20:20:49 | 37 | Voice | 213 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 10/01/2017 08:56:14 | 10/01/2017 08:56:14 | 0 | Text Detail | 193 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 10/01/2017 08:56:15 | 10/01/2017 08:56:15 | 0 | Text Detail | 228 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 10/01/2017 09:55:21 | 10/01/2017 09:55:21 | 0 | Text Detail | 195 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 10/01/2017 13:25:51 | 10/01/2017 13:25:51 | 0 | Text Detail | 196 |
| (660) 353-1057 | (660) 591-2239 | | Outbound | 10/01/2017 14:55:37 | 10/01/2017 14:55:37 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 10/01/2017 17:59:27 | 10/01/2017 17:59:27 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 10/01/2017 17:59:28 | 10/01/2017 17:59:28 | 0 | Text Detail | 196 |
| (660) 353-9466 | (660) 353-1057 | (660) 353-1057 | Inbound | 10/01/2017 20:05:01 | 10/01/2017 20:07:07 | 126 | Voice | 213 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 10/01/2017 20:30:16 | 10/01/2017 20:30:16 | 0 | Text Detail | 196 |
| (720) 789-8313 | (660) 353-1057 | | Inbound | 10/01/2017 20:33:51 | 10/01/2017 20:33:51 | 0 | Text Detail | 196 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 10/01/2017 20:35:05 | 10/01/2017 20:35:05 | 0 | Text Detail | 196 |
| 4-1570 | (660) 353-1057 | | Inbound | 10/02/2017 08:24:40 | 10/02/2017 08:24:40 | 0 | Text Detail | 196 |
| 4-1570 | (660) 353-1057 | | Undetermined | 10/02/2017 08:24:40 | 10/02/2017 08:24:40 | 0 | Text Detail | 196 |
| 2-4247 | (660) 353-1057 | | Inbound | 10/02/2017 08:29:23 | 10/02/2017 08:29:23 | 0 | Text Detail | 196 |
| 78-2929 | (660) 353-1057 | | Undetermined | 10/02/2017 10:53:27 | 10/02/2017 10:53:27 | 0 | Text Detail | 196 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| 78-2929 | (660) 353-1057 | | Inbound | 10/02/2017 10:53:27 | 10/02/2017 10:53:27 | 0 | Text Detail | 196 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 10/02/2017 11:59:48 | 10/02/2017 11:59:48 | 0 | Text Detail | 196 |
| (660) 651-3989 | (660) 353-1057 | -674 | Inbound | 10/02/2017 12:18:39 | 10/02/2017 12:19:45 | 66 | Voice | 213 |
| (660) 651-3989 | -674 | (660) 353-1057 | Routed_Call | 10/02/2017 12:18:39 | 10/02/2017 12:19:45 | 66 | Voice | 213 |
| -3333 | (660) 353-1057 | | Inbound | 10/02/2017 15:00:17 | 10/02/2017 15:00:17 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 10/02/2017 15:00:18 | 10/02/2017 15:00:18 | 0 | Text Detail | 196 |
| 4-5500 | (660) 353-1057 | | Inbound | 10/02/2017 17:35:15 | 10/02/2017 17:35:15 | 0 | Text Detail | 196 |
| - | -578 | (660) 353-1057 | Routed_Call | 10/02/2017 18:31:40 | 10/02/2017 19:22:21 | 3041 | Voice | 213 |
| - | (660) 353-1057 | -578 | Inbound | 10/02/2017 18:31:41 | 10/02/2017 19:22:21 | 3040 | Voice | 213 |
| (660) 591-5893 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 10/02/2017 20:22:31 | 10/02/2017 20:23:37 | 66 | Voice | 213 |
| (660) 591-5893 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 10/02/2017 20:22:31 | 10/02/2017 20:23:37 | 66 | Voice | 213 |
| (660) 591-5893 | (660) 353-1057 | -961 | Undetermined | 10/02/2017 20:22:33 | 10/02/2017 20:22:58 | 25 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 10/02/2017 20:23:39 | 10/02/2017 20:23:39 | 0 | Text Detail | 227 |
| (660) 591-5893 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 10/02/2017 20:24:50 | 10/02/2017 20:25:22 | 32 | Voice | 213 |
| (660) 591-5893 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 10/02/2017 20:24:50 | 10/02/2017 20:25:22 | 32 | Voice | 213 |
| (660) 591-5893 | (660) 353-1057 | -223 | Undetermined | 10/02/2017 20:24:52 | 10/02/2017 20:25:18 | 26 | Voice | 213 |
| (660) 591-5893 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 10/02/2017 20:25:26 | 10/02/2017 20:25:57 | 31 | Voice | 213 |
| (660) 591-5893 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 10/02/2017 20:25:26 | 10/02/2017 20:25:57 | 31 | Voice | 213 |
| (660) 591-5893 | (660) 353-1057 | -834 | Undetermined | 10/02/2017 20:25:28 | 10/02/2017 20:25:53 | 25 | Voice | 213 |
| (660) 591-5893 | -606 | (660) 353-1057 | Routed_Call | 10/02/2017 20:26:07 | 10/02/2017 20:26:32 | 25 | Voice | 213 |
| (660) 591-5893 | (660) 353-1057 | -606 | Undetermined | 10/02/2017 20:26:09 | 10/02/2017 20:26:32 | 23 | Voice | 213 |
| (660) 591-5893 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 10/02/2017 20:31:58 | 10/02/2017 20:32:30 | 32 | Voice | 213 |
| (660) 591-5893 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 10/02/2017 20:31:58 | 10/02/2017 20:32:30 | 32 | Voice | 213 |
| (660) 591-5893 | (660) 353-1057 | -260 | Undetermined | 10/02/2017 20:32:00 | 10/02/2017 20:32:26 | 26 | Voice | 213 |
| (660) 591-5893 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 10/02/2017 20:34:00 | 10/02/2017 20:34:30 | 30 | Voice | 213 |
| (660) 591-5893 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 10/02/2017 20:34:00 | 10/02/2017 20:34:30 | 30 | Voice | 213 |
| (660) 591-5893 | (660) 353-1057 | -390 | Undetermined | 10/02/2017 20:34:01 | 10/02/2017 20:34:27 | 26 | Voice | 213 |
| (660) 591-5893 | (660) 353-1057 | | Inbound | 10/02/2017 20:36:02 | 10/02/2017 20:36:02 | 0 | Text Detail | 194 |
| (660) 591-5893 | (660) 353-1057 | | Inbound | 10/02/2017 20:36:04 | 10/02/2017 20:36:04 | 0 | Text Detail | 194 |
| (660) 353-1057 | (660) 591-5893 | (660) 591-5893 | Outbound | 10/02/2017 20:38:45 | 10/02/2017 20:39:11 | 26 | Voice | 213 |
| (660) 353-1057 | (660) 353-9466 | | Outbound | 10/02/2017 20:46:47 | 10/02/2017 20:46:47 | 0 | Text Detail | 228 |
| (660) 353-9466 | (660) 353-1057 | | Inbound | 10/02/2017 20:47:19 | 10/02/2017 20:47:19 | 0 | Text Detail | 196 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 10/02/2017 21:12:22 | 10/02/2017 21:12:22 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 10/03/2017 10:05:47 | 10/03/2017 10:05:47 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 10/03/2017 10:05:48 | 10/03/2017 10:05:48 | 0 | Text Detail | 196 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 10/03/2017 10:08:07 | 10/03/2017 10:08:07 | 0 | Text Detail | 196 |
| 2-4247 | (660) 353-1057 | | Inbound | 10/03/2017 10:28:09 | 10/03/2017 10:28:09 | 0 | Text Detail | 196 |

SPRINT CORPORATION

Call Records For PTN 660-353-1057

| CALLING_NBR | CALLED_NBR | DIALED_DIGITS | MOBILE ROLE | START_DATE | END_DATE | DURATION (SEC) | Call Type | NEID |
|---|---|---|---|---|---|---|---|---|
| (573) 268-4693 | (660) 353-1057 | | Inbound | 10/03/2017 11:01:12 | 10/03/2017 11:01:12 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 10/03/2017 13:03:17 | 10/03/2017 13:03:17 | 0 | Text Detail | 196 |
| -3333 | (660) 353-1057 | | Inbound | 10/03/2017 13:03:18 | 10/03/2017 13:03:18 | 0 | Text Detail | 196 |
| (660) 353-1057 | (660) 385-8900 | 385-8900 | Outbound | 10/03/2017 15:08:38 | 10/03/2017 15:09:57 | 79 | Voice | 213 |
| (712) 221-2477 | (660) 353-1057 | | Inbound | 10/03/2017 15:25:47 | 10/03/2017 15:25:47 | 0 | Text Detail | 196 |
| (870) 406-5191 | (660) 353-1057 | -636 | Undetermined | 10/03/2017 15:47:06 | 10/03/2017 15:47:32 | 26 | Voice | 213 |
| (870) 406-5191 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 10/03/2017 15:47:06 | 10/03/2017 15:47:34 | 28 | Voice | 213 |
| (870) 406-5191 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 10/03/2017 15:47:06 | 10/03/2017 15:47:34 | 28 | Voice | 213 |
| (870) 406-5191 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 10/03/2017 15:47:57 | 10/03/2017 15:48:31 | 34 | Voice | 213 |
| (870) 406-5191 | (660) 353-1057 | -639 | Undetermined | 10/03/2017 15:47:57 | 10/03/2017 15:48:23 | 26 | Voice | 213 |
| (870) 406-5191 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 10/03/2017 15:47:57 | 10/03/2017 15:48:31 | 34 | Voice | 213 |
| (870) 406-5191 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 10/03/2017 15:49:12 | 10/03/2017 15:49:46 | 34 | Voice | 213 |
| (870) 406-5191 | (660) 353-1057 | (660) 353-1057 | Undetermined | 10/03/2017 15:50:20 | 10/03/2017 15:50:44 | 24 | Voice | 213 |
| (870) 406-5191 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 10/03/2017 15:54:36 | 10/03/2017 15:55:09 | 33 | Voice | 213 |
| (870) 406-5191 | -578 | (660) 353-1057 | Routed_Call | 10/03/2017 17:15:51 | 10/03/2017 17:23:31 | 460 | Voice | 213 |
| (870) 406-5191 | (660) 353-1057 | -578 | Inbound | 10/03/2017 17:15:52 | 10/03/2017 17:23:31 | 459 | Voice | 213 |
| (660) 353-9466 | (660) 353-1057 | (1660) 353-1057 | Inbound | 10/03/2017 17:41:17 | 10/03/2017 17:43:11 | 114 | Voice | 213 |
| (660) 591-3956 | (660) 353-1057 | | Inbound | 10/03/2017 18:08:02 | 10/03/2017 18:08:02 | 0 | Text Detail | 194 |
| (660) 353-1057 | (800) 333-3474 | (800) 333-3474 | Outbound | 10/03/2017 19:02:25 | 10/03/2017 19:08:31 | 366 | Voice | 213 |
| (708) 770-6296 | (660) 353-1057 | -785 | Inbound | 10/03/2017 23:13:17 | 10/03/2017 23:26:33 | 796 | Voice | 213 |
| (708) 770-6296 | -785 | (660) 353-1057 | Routed_Call | 10/03/2017 23:13:17 | 10/03/2017 23:26:33 | 796 | Voice | 213 |
| (630) 841-4571 | (660) 353-1057 | | Inbound | 10/04/2017 07:43:50 | 10/04/2017 07:43:50 | 0 | Text Detail | 196 |
| (660) 385-1006 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 10/04/2017 08:39:54 | 10/04/2017 08:40:56 | 62 | Voice | 213 |
| (660) 353-1057 | (660) 385-1006 | (660) 385-1006 | Outbound | 10/04/2017 08:40:54 | 10/04/2017 08:41:44 | 50 | Voice | 213 |
| -9016 | (660) 353-1057 | | Inbound | 10/04/2017 08:41:00 | 10/04/2017 08:41:00 | 0 | Text Detail | 193 |
| 87-6642 | (660) 353-1057 | | Undetermined | 10/04/2017 09:25:05 | 10/04/2017 09:25:05 | 0 | Text Detail | 196 |
| 87-6642 | (660) 353-1057 | | Inbound | 10/04/2017 09:25:05 | 10/04/2017 09:25:05 | 0 | Text Detail | 196 |
| (870) 406-5191 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 10/04/2017 09:34:39 | 10/04/2017 09:35:08 | 29 | Voice | 213 |
| 2-4247 | (660) 353-1057 | | Inbound | 10/04/2017 10:01:20 | 10/04/2017 10:01:20 | 0 | Text Detail | 196 |
| (660) 353-1057 | (870) 406-5191 | (870) 406-5191 | Outbound | 10/04/2017 10:06:58 | 10/04/2017 10:07:10 | 12 | Voice | 213 |
| 78-2929 | (660) 353-1057 | | Inbound | 10/04/2017 10:56:17 | 10/04/2017 10:56:17 | 0 | Text Detail | 196 |
| 78-2929 | (660) 353-1057 | | Undetermined | 10/04/2017 10:56:17 | 10/04/2017 10:56:17 | 0 | Text Detail | 196 |
| (828) 248-7701 | -774 | (660) 353-1057 | Routed_Call | 10/04/2017 11:50:12 | 10/04/2017 11:50:16 | 4 | Voice | 213 |
| (828) 248-7701 | (660) 353-1057 | -774 | Undetermined | 10/04/2017 11:50:13 | 10/04/2017 11:50:16 | 3 | Voice | 213 |
| (660) 385-7734 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 10/04/2017 12:51:39 | 10/04/2017 12:52:12 | 33 | Voice | 213 |
| (660) 591-2239 | (6245000) 000-0103 | (660) 353-1057 | Routed_Call | 10/04/2017 14:46:14 | 10/04/2017 14:46:47 | 33 | Voice | 213 |
| (660) 591-2239 | (660) 353-1057 | (660) 353-1057 | Routed_Call | 10/04/2017 14:46:14 | 10/04/2017 14:46:47 | 33 | Voice | 213 |

SPRINT CORPORATION